# EXHIBIT A

HANGAR COLLAPSE COMPLAINT

APPROVED CITY PLANS



## STEEL BUILDING SYSTEMS
## 1675 W SOUTH SLOPE ROAD
## EMMETT, ID 83617

### BUILDING LOADS / DESCRIPTION:

WIDTH:  300   LENGTH:  130   HEIGHT: 37.25 /37.25
(BUILDING DIMENSIONS ARE NOMINAL. REFER TO PLANS).

THIS STRUCTURE IS DESIGNED UTILIZING THE LOADS INDICATED
AND APPLIED AS REQUIRED BY :   IBC 18             .

THE CONTRACTOR IS TO CONFIRM THAT THESE LOADS COMPLY
WITH THE REQUIREMENTS OF THE LOCAL BUILDING DEPARTMENT.

ROOF DEAD LOAD:   3.000  PSF (ROOF PANELS & PURLINS)

COLLATERAL LOAD:   5   PSF          SNOW EXPOSURE:   1.0000

ROOF LIVE LOAD:   20.00  PSF        WIND EXPOSURE:   C

ROOF SNOW LOAD:   25   PSF          INTERNAL PRESSURE COEFF.:

GROUND SNOW LOAD:   25   PSF          0.18  /  −0.18

BASIC WIND SPEED:   102   MPH        SPECTRAL RESPONSE COEFF.          MAPPED SPECTRAL RESPONSE ACC.

SEISMIC ZONE:   C               Sds        0.31       Ss        0.30

THERMAL FACTOR:   1.00            Sd1       0.17       St        0.11

IMPORTANCE FACTORS:             DESIGN BASE SHEAR, V:

| | | | |
|---|---|---|---|
| WIND LOAD | 1.00 | EXPANDED FORMULA | 0.667*Ie*Fa*Ss*W/R |
| SNOW LOAD | 1.0000 | LONGITUDINAL | 45.94 |
| SEISMIC LOAD | 1.00 | TRANSVERSE | 54.05 |

### GENERAL NOTES:

1) MATERIALS :                    MINIMUM YIELD:
   HOT ROLLED BAR                 Fy =  50.0000 ksi MIN.
   STRUCTURAL STEEL SHEET         Fy =  50.0000 ksi MIN.
   STRUCTURAL STEEL PLATE         Fy =  50.0000 ksi MIN.
   COLD FORMED SHAPES             Fy =  57.0000 ksi MIN.
   WALL SHEETING                  Fy =  60.0000 ksi MIN.
   ROOF SHEETING                  Fy =  50.0000 ksi MIN.
   BOLTS                          A307 & A325 &A490
   THE METAL BUILDING MANUFACTURER RESERVES THE RIGHT TO
   SUBSTITUTE THE ABOVE MATERIALS WITH EQUAL OR BETTER MATERIAL.

2) BOLT TIGHTENING REQUIREMENTS:
   ALL HIGH STRENGTH BOLTS  ARE  A490 UNLESS NOTED OTHERWISE.
   A490 BOLTS SHALL BE TIGHTENED BY THE DIRECT TENSION INDICATOR METHOD
   IN ACCORDANCE WITH THE LATEST EDITION AISC "SPECIFICATION FOR
   STRUCTURAL JOINTS USING ASTM A490 BOLTS". A490 BOLTS SHALL BE
   INSTALLED WITH OUT FLAT WASHERS (DTI TO BE LOCATED ON NON−ROTATED SIDE)
   A325 BOLTS IN ENDWALL CONNECTIONS TO BE SNUG TIGHT METHOD

3) ALL STRUCTUAL STEEL TO RECEIVE A RUST INHIBITIVE PRIMER. THIS PAINT
   IS NOT INTENDED FOR LONG TERM EXPOSURE TO THE ELEMENTS.

---

### ROOF PANELS:
COLOR:        SOLAR WHITE

### WALL PANELS:
COLOR:        SOLAR WHITE
COLOR:        ELECTRIC BLUE

### TRIM COLORS:
GABLE:        ELECTRIC BLUE
CORNER:  SOLAR WHITE/ELECTRIC BLUE
EAVE:         ELECTRIC BLUE
FRAMED OPENINGS:     SW / EB

### LINER PANELS:
COLOR:        SOLAR WHITE

### LINER TRIM:
COLOR:        SOLAR WHITE

### DEFLECTION LIMTS:

| | |
|---|---|
| EW COL: | 120 |
| EW RAF LIVE: | 180 |
| EW RAF WIND: | 180 |
| WALL GIRT: | 120 |
| PURL LIVE: | 150 |
| PURL WIND: | 150 |
| WALL PANEL: | 90 |
| ROOF PANEL LIVE: | 180 |
| ROOF PANEL WIND: | 120 |
| RF HORIZONTAL: | 75 |
| RF VERTICAL: | 180/RF2 400/RF1 |
| WIND BENT: | 75 |
| RF CRANE: | 100 |
| RF SEIS: | 50 |
| WIND BENT SEIS: | 50 |

---

### BUILDER / CONTRACTOR RESPONSIBILITIES

IT IS THE RESPONSIBILITY OF THE BUILDER/CONTRACTOR TO INSURE THAT ALL PROJECT PLANS AND SPECIFICATIONS COMPLY WITH THE APPLICABLE REQUIREMENTS OF ANY GOVERNING BUILDING AUTHORITIES. THE SUPPLYING OF SEALED ENGINEERING DATA AND DRAWINGS FOR THE METAL BUILDING SYSTEM DOES NOT IMPLY OR CONSTITUTE AN AGREEMENT THAT THE METAL BUILDING SYSTEM MANUFACTURER OR ITS DESIGN ENGINEER IS ACTING AS THE ENGINEER OF RECORD OR DESIGN PROFESSIONAL FOR A CONSTRUCTION PROJECT.

THE CONTRACTOR MUST SECURE ALL REQUIRED APPROVALS AND PERMITS FROM THE APPROPRIATE AGENCY AS REQUIRED. APPROVAL OF THE METAL BUILDING SYSTEM MANUFACTURER'S DRAWINGS AND CALCULATIONS INDICATE THAT THE METAL BUILDING SYSTEM MANUFACTURER CORRECTLY INTERPRETED AND APPLIED THE REQUIREMENTS OF THE CONTRACT DRAWINGS AND SPECIFICATIONS. (SECT. 4.2.1 AISC CODE OF STANDARD PRACTICES, 9TH ED.) WHERE DISCREPANCIES EXIST BETWEEN THE METAL BUILDING SYSTEM MANUFACTURER'S STRUCTURAL STEEL PLANS AND THE PLANS FOR OTHER TRADES, THE STRUCTURAL STEEL PLANS SHALL GOVERN. (SECT. 3.3 AISC CODE OF STANDARD PRACTICE 9TH ED.)

DESIGN CONSIDERATIONS OF ANY MATERIALS IN THE STRUCTURE WHICH ARE NOT FURNISHED BY THE METAL BUILDING SYSTEM MANUFACTURER ARE THE RESPONSIBILITY OF THE CONTRACTORS AND ENGINEERS OTHER THAN THE METAL BUILDING SYSTEM MANUFACTURER'S ENGINEER UNLESS SPECIFICALLY INDICATED.

THE CONTRACTOR IS RESPONSIBLE FOR ALL ERECTION OF STEEL AND ASSOCIATED WORK IN COMPLIANCE WITH THE METAL BUILDING SYSTEM MANUFACTURER "FOR CONSTRUCTION" DRAWINGS.

ALL BRACING AS SHOWN AND PROVIDED BY THE METAL BUILDING SYSTEM MANUFACTURER FOR THIS BUILDING IS REQUIRED AND SHALL BE INSTALLED BY THE ERECTOR AS A PERMANENT PART OF THE STRUCTURE.

TEMPORARY SUPPORTS, SUCH AS TEMPORARY GUYS, BRACES, FALSE WORK, CRIBBING OR OTHER ELEMENTS REQUIRED FOR THE ERECTION OPERATION WILL BE DETERMINED AND FURNISHED AND INSTALLED BY THE ERECTOR. THESE TEMPORARY SUPPORTS WILL SECURE THE STEEL FRAMING, OR ANY PARTLY ASSEMBLED STEEL FRAMING, AGAINST LOADS COMPARABLE IN INTENSITY TO THOSE FOR WHICH THE STRUCTURE WAS DESIGNED, RESULTING FROM WIND, SEISMIC FORCES AND ERECTION OPERATIONS, BUT NOT THE LOADS RESULTING FROM THE PERFORMANCE OF WORK BY OR THE ACTS OF OTHERS, NOR SUCH UNPREDICTABLE LOADS AS THOSE DUE TO TORNADO, EXPLOSION, OR COLLISION. (SECT. 7.9.1 AISC CODE OF STANDARD PRACTICE, 9TH ED.)

WARNING: IN NO CASE SHOULD GALVALUME STEEL PANELS BE USED IN CONJUNCTION WITH LEAD OR COPPER. BOTH LEAD AND COPPER HAVE HARMFUL CORROSION EFFECTS ON THE ALUMINUM ZINC ALLOY COATING WHEN THEY ARE USED IN CONTACT WITH GALVALUME STEEL PANELS. EVEN RUN−OFF FROM COPPER FLASHING, WIRING, OR TUBING ONTO GALVALUME SHOULD BE AVOIDED.

### APPROVAL NOTES

THE FOLLOWING CONDITIONS APPLY IN THE EVENT THAT THESE DRAWINGS ARE USED AS APPROVAL DRAWINGS: IT IS IMPERATIVE THAT ANY CHANGES TO THESE DRAWINGS BE MADE IN CONTRASTING INK (PREFERABLY RED INK), HAVE ALL INSTANCES OF CHANGE CLEARLY INDICATED, AND BE LEGIBLE AND UNAMBIGUOUS. A SIGNATURE AND DATE IS REQUIRED ON ALL PAGES. MANUFACTURER RESERVES THE RIGHT TO RE−SUBMIT DRAWINGS WITH EXTENSIVE OR COMPLEX CHANGES REQUIRED TO AVOID MISFABRICATION. THIS MAY IMPACT THE DELIVERY SCHEDULE. APPROVAL OF THESE DRAWINGS INDICATES CONCLUSIVELY THAT THE METAL BUILDING SYSTEM MANUFACTURER HAS CORRECTLY INTERPRETED THE CONTRACT REQUIREMENTS, AND FURTHER CONSTITUTES AGREEMENT THAT THE BUILDING AS DRAWN WITH INDICATED CHANGES REPRESENTS THE TOTAL OF THE MATERIALS TO BE SUPPLIED BY MANUFACTURER. ANY CHANGES NOTED ON THE DRAWINGS NOT IN CONFORMANCE WITH THE TERMS AND REQUIREMENTS OF THE CONTRACT BETWEEN MANUFACTURER AND ITS CUSTOMER ARE NOT BINDING ON MANUFACTURER UNLESS SUBSEQUENTLY SPECIFICALLY ACKNOWLEDGED AND AGREED TO IN WRITING BY CHANGE ORDER OR SEPARATE DOCUMENTATION. MANUFACTURER RECOGNIZES THAT RUBBER STAMPS ARE ROUTINELY USED FOR INDICATING APPROVAL, DISAPPROVAL, REJECTION, OR MERE REVIEW OF THE DRAWINGS SUBMITTED. HOWEVER, MANUFACTURER DOES NOT ACCEPT CHANGES OR ADDITIONS TO CONTRACTURAL TERMS AND CONDITIONS THAT MAY APPEAR WITH USE OF A STAMP OR SIMILAR INDICATIOIN OF APPROVAL, DISAPPROVAL, ETC. SUCH LANGUAGE APPLIED TO MANUFACTURER'S DRAWINGS BY THE CUSTOMER, ARCHITECT, ENGINEER, OR ANY OTHER PARTY WILL BE CONSIDERED AS UNACCEPTABLE ALTERNATIONS TO THESE DRAWING NOTES, AND WILL NOT ALTER THE CONTRACTUAL RIGHTS AND OBLIGATIONS EXISTING BETWEEN MANUFACTURER AND ITS CUSTOMER.

---

IMPORTANT NOTE: FINAL DETAILING, FABRICATION, AND DELIVERY DATE OF THIS PROJECT CANNOT BE COMPLETED UNTIL THE SIGNED APPROVALS ARE RETURNED TO THE METAL BUILDING MANUFACTURER.

---

| REV. | DATE | REVISION |
|---|---|---|
| △ | | |
| △ | | |
| △ | | |
| △ | ../../.. | FOR CONSTRUCTION |
| △ | 08/06/23 | FOR PERMIT |

PURCHASER:  Big D Builders

PROJECT:  Jackson Jet

JOB NUMBER: 23−012        1 OF 15

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

PROFESSIONAL ENGINEER
STATE OF IDAHO
JOSEPH P. SPECK
Expires 04/30/24



ANCHOR BOLT PLAN
NOTE: All Base Plates @ 100'-0" (U.N.)



DETAIL A — Dia= 3/4"

DETAIL B — Dia= 5/8"

DETAIL C — Dia= 5/8"

DETAIL D — Dia= 3/4"

DETAIL E — Dia= 1" A490

DETAIL F — Dia= 1" A490

DETAIL G — Dia= 1" A490

DETAIL H — Dia= 5/8"

DETAIL I — Dia= 5/8"



**SBS**

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DESCRIPTION: | ANCHOR BOLT PLAN | | |
|---|---|---|---|
| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet | |
| LOCATION: Boise Airport | | | |
| DRN. BY AS | CK'D BY AS | DATE 8/ 6/23 | SCALE N.T.S. |
| REV. 00 | JOB # 23-012 | SHEET NO. 2 OF 15 | |



Planning & Development Services
City of Boise • www.cityofboise.org/pds
11/03/23 | BLD23-01187

## NOTES FOR REACTIONS

1. All loading conditions are examined and only maximum/minimum H or V and the corresponding H or V are reported.
2. Positive reactions are as shown in the sketch. Foundation loads are in opposite directions.
3. Bracing reactions are in the plane of the brace with the H pointing away from the braced bay. The vertical reaction is downward.
4. Building reactions are based on the following building data:

```
Width (ft)          = 300.0
Length (ft)         = 130.0
Eave Height (ft)    = 37.3/ 37.3
Roof Slope (rise/12) = 0.6/ 0.6
Dead Load (psf)     = 3.0
Collateral Load (psf) = 5.0
Roof Live Load(psf) = 20.0
Frame Live Load(psf) = 12.0
Snow Load (psf)     = 25.0
Wind Speed (mph)    = 102.0
Wind Code           = IBC  18
Exposure            = C
Closed/Open         = C
Importance Wind     = 1.00
Importance Seismic  = 1.00
Seismic Zone        = C
Seismic Coeff (Fa*Sa) = 0.47
```

5. Loading conditions are:
1. Dead+Collateral+Snow+Slide_Snow
2. 0.6Dead+0.6Wind_Long1L
3. 0.6Dead+0.6Wind_Long2L
4. 1.04Dead+1.04Collateral+0.7Seismic_Right
5. 1.03Dead+1.03Collateral+0.75Live+0.53Seismic_Left
6. 1.03Dead+1.03Collateral+0.75Live+0.53Seismic_Right
7. 0.6Dead+0.6Wind_Right2+0.6Wind_Suction
8. 0.6Dead+0.6Wind_Pressure+0.6Wind_Long2
9. 0.6Dead+0.6Wind_Suction+0.6Wind_Long1L
10. 0.6Dead+0.6Wind_Suction+0.6Wind_Long1L
11. Dead+Collateral+E2UNB_SL_L
12. 0.6Dead+0.6Wind_Left1+0.6Wind_Suction
13. 0.6Dead+0.6Wind_Suction+0.6Wind_Long2L
14. Dead+Collateral+E2UNB_SL_L
15. Dead+Collateral+E2UNB_SL_R

## BUILDING BRACING REACTIONS

| | Wall Loc | Col Line | ±Reactions(k )—Wind— Horz Vert | ±Reactions(k )—Seismic— Horz Vert | Panel Shear (lb/ft) Wind | Note |
|---|---|---|---|---|---|---|
| L_EW | 1 | | | | | (n) |
| F_SW | R | 2,3 | 16.5 29.7 7.7 13.8 | | | |
| | | 4,5 | 16.5 29.7 7.7 13.8 | | | |
| R_EW | 8 | 0,N | 2.0 3.8 2.3 4.4 | | | |
| | | 5,P | 2.0 3.8 2.3 4.4 | | | |
| B_SW | A | 7,6 | 16.5 29.7 7.7 13.8 | | | |
| | | 5,4 | 16.5 29.7 7.7 13.8 | | | |
| | | 3,2 | 16.5 29.7 7.7 13.8 | | | |

(n)Rigid frame at endwall

## ENDWALL COLUMN:   BASIC COLUMN REACTIONS (k )

| Frm Line | Col Line | ——Dead—— Horz Vert | Wind Press Horz | Wind Suct Vert | Seis Long Vert |
|---|---|---|---|---|---|
| 1 | R | −0.1 | 3.7 | −43.0 | 47.5 |
| 1 | A | −0.1 | 3.7 | −43.0 | 47.5 |

| Frm Line | Col Line | Dead Vert | Collat Vert | Live Vert | Snow Vert | Wind_Left1 Horz Vert | Wind_Right1 Horz Vert | Wind_Left2 Horz Vert | Wind_Right2 Horz Vert | Wind2 Press |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | R | 1.2 | 0.4 | 1.7 | 2.1 | 0.0 −2.0 | 0.0 −1.3 | 0.0 −1.3 | 0.0 −0.6 | −3.4 |
| 8 | P | 1.8 | 1.1 | 4.5 | 5.6 | 0.0 −5.7 | 0.0 −3.2 | 0.0 −4.0 | 0.0 −1.5 | −6.7 |
| 8 | O | 1.8 | 1.0 | 3.9 | 4.9 | 0.0 −8.8 | 0.0 −1.2 | 0.0 −7.3 | 0.0 −2.6 | −6.9 |
| 8 | N | 1.9 | 1.0 | 4.1 | 5.1 | 0.0 −1.4 | 0.0 −6.8 | 0.0 0.1 | 0.0 −5.3 | −7.1 |
| 8 | M | 2.0 | 1.0 | 4.0 | 5.0 | 0.0 −5.1 | 0.0 −2.9 | 0.0 −3.6 | 0.0 −1.4 | −7.5 |
| 8 | L | 2.1 | 1.0 | 4.0 | 5.0 | 0.0 −3.3 | 0.0 −2.9 | 0.0 −1.8 | 0.0 −1.4 | −7.5 |
| 8 | K | 2.1 | 1.0 | 4.0 | 5.0 | 0.0 −2.9 | 0.0 −2.9 | 0.0 −1.4 | 0.0 −1.4 | −7.6 |
| 8 | J | 2.3 | 1.0 | 4.0 | 5.0 | 0.0 −2.9 | 0.0 −2.8 | 0.0 −1.4 | 0.0 −1.4 | −7.9 |
| 8 | I | 2.3 | 1.0 | 4.0 | 5.0 | 0.0 −2.8 | 0.0 −2.9 | 0.0 −1.4 | 0.0 −1.4 | −7.8 |
| 8 | H | 2.3 | 1.0 | 4.0 | 5.0 | 0.0 −2.9 | 0.0 −2.9 | 0.0 −1.4 | 0.0 −1.3 | −7.7 |
| 8 | G | 2.1 | 1.0 | 4.0 | 5.0 | 0.0 −2.9 | 0.0 −3.3 | 0.0 −1.4 | 0.0 −1.8 | −7.5 |
| 8 | F | 2.0 | 1.0 | 4.0 | 5.0 | 0.0 −2.9 | 0.0 −5.1 | 0.0 −1.4 | 0.0 −3.6 | −7.3 |
| 8 | E | 1.9 | 1.0 | 4.1 | 5.1 | −2.0 −6.8 | 0.0 −1.4 | −5.3 0.0 | 0.0 −7.1 | −7.1 |
| 8 | D | 1.8 | 1.0 | 3.9 | 4.9 | 0.0 −1.2 | 0.0 −8.8 | 0.0 −2.6 | 0.0 −7.3 | −7.0 |
| 8 | B | 1.8 | 1.1 | 4.5 | 5.6 | 0.0 −3.2 | 0.0 −5.7 | 0.0 −1.5 | 0.0 −4.0 | −6.7 |
| 8 | A | 1.2 | 0.4 | 1.7 | 2.1 | 0.0 −1.3 | 0.0 −2.0 | 0.0 −0.6 | 0.0 −1.3 | −3.4 |

| Frm Line | Col Line | Wind Suct Vert | Wind_Long1 Horz Vert | Wind_Long2 Horz Vert | Seis_Left Horz Vert | Seis_Right Horz Vert | Seis Long Vert | —MIN_SNOW— Horz V |
|---|---|---|---|---|---|---|---|---|
| 8 | R | 4.0 | 0.0 −2.3 | 0.0 −1.4 | 0.0 0.0 | 0.0 0.0 | 0.0 | 1.7 |
| 8 | P | 7.4 | 0.0 −5.9 | 0.0 −3.5 | 0.0 0.0 | 0.0 0.0 | 0.0 | 3.9 |
| 8 | O | 7.7 | 0.0 −4.2 | 0.0 −4.4 | −3.8 −2.3 | −4.4 0.0 | 4.5 | 0.1 3.9 |
| 8 | N | 7.9 | 0.4 −6.2 | 0.0 −2.1 | 0.0 4.3 | 2.3 −4.4 | 0.1 | 0.0 4.1 |
| 8 | M | 8.1 | 0.0 −5.3 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.1 |
| 8 | L | 8.3 | 0.0 −5.3 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.1 |
| 8 | K | 8.5 | 0.0 −5.4 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.1 |
| 8 | J | 8.7 | 0.0 −5.0 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.1 |
| 8 | I | 8.7 | 0.0 −5.0 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.0 |
| 8 | H | 8.5 | 0.0 −5.4 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.0 |
| 8 | G | 8.3 | 0.0 −5.0 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.0 |
| 8 | F | 8.1 | 0.0 −5.0 | 0.0 −3.0 | 0.0 0.0 | 0.0 0.0 | 0.0 | 4.0 |
| 8 | E | 7.9 | 0.0 −2.1 | 0.4 −6.2 | −2.3 −4.4 | 0.0 4.3 | 0.1 | 4.1 |
| 8 | D | 7.7 | 0.4 −4.4 | 0.0 −4.2 | −4.4 0.0 | −3.8 −2.3 | 4.5 | 3.9 |
| 8 | C | 7.4 | 0.0 −3.3 | 0.0 −5.9 | 0.0 0.0 | 0.0 0.0 | 0.0 | 3.9 |
| 8 | A | 4.0 | 0.0 −1.4 | 0.0 −2.3 | 0.0 0.0 | 0.0 0.0 | 0.0 | 1.7 |

| Frm Line | Col Line | E2UNB_SL_L— Horz Vert | E2UNB_SL_R— Horz Vert |
|---|---|---|---|
| 8 | R | 0.0 1.7 | 0.0 0.6 |
| 8 | P | 0.0 5.6 | 0.0 1.5 |
| 8 | O | 0.0 4.9 | 0.0 1.5 |
| 8 | N | 0.0 5.1 | 0.0 1.5 |
| 8 | M | 0.0 4.8 | 0.0 1.5 |
| 8 | L | 0.0 6.2 | 0.0 1.5 |
| 8 | K | 0.0 7.4 | 0.0 2.0 |
| 8 | J | 0.0 7.7 | 0.0 2.0 |
| 8 | I | 0.0 1.4 | 0.0 8.5 |
| 8 | H | 0.0 1.5 | 0.0 6.8 |
| 8 | G | 0.0 1.5 | 0.0 4.8 |
| 8 | F | 0.0 1.5 | 0.0 5.1 |
| 8 | E | 0.0 1.5 | 0.0 4.9 |
| 8 | B | 0.0 1.7 | 0.0 5.6 |
| 8 | A | 0.0 0.6 | 0.0 1.7 |

## ENDWALL COLUMN:   MAXIMUM REACTIONS, ANCHOR BOLTS, & BASE PLATES

| Frm Line | Col Line | Load Id | ——Column_Reactions(k )—— Hmax H | Vmax | Id | Hmin H | V Vmin | Bolt(in) Qty Dia | Base_Plate(in) Width Length Thick | Grout (in) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | B | 14 | 2.4 −0.7 | 8 | −0.7 −2.0 | −0.7 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 15 | 0.0 3.7 | 14 | 2.4 −0.7 | | | | |
| 1 | Q | 9 | 2.4 −0.7 | 10 | −2.0 −0.7 | −0.7 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 11 | 0.0 3.7 | 9 | 2.4 −0.7 | | | | |
| 8 | R | 9 | 2.4 −0.7 | 10 | −2.0 −0.7 | −0.7 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 11 | 0.0 8.5 | 9 | 2.4 −0.7 | | | | |
| 8 | O | 12 | 4.4 −2.0 | 4 | −4.2 −1.4 | −2.5 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 6 | 0.0 8.2 | 12 | 4.6 −4.2 | | | | |
| 8 | N | 3 | 1.9 −2.0 | 10 | −4.3 −2.6 | −1.6 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 5 | 0.0 8.3 | 13 | 4.7 −2.0 | | | | |
| 8 | M | 9 | 4.3 −1.9 | 10 | −4.4 −1.9 | −1.6 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 1 | 0.0 8.1 | 9 | 4.9 −1.9 | | | | |
| 8 | L | 9 | 5.1 −1.8 | 10 | −4.5 −1.9 | −1.6 | 4 0.750 | 10.000 8.500 0.375 | 0.0 |
| | | 11 | 0.0 9.2 | 9 | 5.0 −1.9 | | | | |
| 8 | K | 9 | 5.1 −1.8 | 10 | −4.5 −1.8 | −1.6 | 4 0.750 | 10.000 8.500 0.375 | 0.0 |
| | | 11 | 0.0 11.0 | 14 | 5.2 −1.8 | | | | |
| 8 | J | 14 | 5.2 −1.6 | 10 | −4.7 −1.6 | −1.6 | 4 0.750 | 10.000 8.500 0.375 | 0.0 |
| | | 15 | 0.0 11.0 | 14 | 5.3 −1.6 | | | | |
| 8 | I | 14 | 5.1 −1.8 | 8 | −4.6 −1.8 | −1.6 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 15 | 0.0 11.8 | 14 | 5.1 −1.8 | | | | |
| 8 | G | 14 | 5.2 −2.0 | 3 | −4.4 −1.9 | −1.6 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 15 | 0.0 9.2 | 14 | 5.0 −1.9 | | | | |
| 8 | F | 14 | 4.9 −1.9 | 10 | −4.4 −1.9 | −1.6 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 1 | 0.0 8.1 | 14 | 4.9 −1.9 | | | | |
| 8 | E | 12 | 4.7 −2.0 | 4 | −4.8 −1.6 | −2.5 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 6 | 0.0 8.3 | 12 | 4.7 −2.0 | | | | |
| 8 | D | 13 | 4.6 −4.2 | 8 | −4.2 −1.4 | −2.0 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 5 | 0.0 8.2 | 13 | 4.6 −4.2 | | | | |
| 8 | B | 14 | 2.4 −0.7 | 8 | −2.0 −0.7 | −0.7 | 4 0.625 | 8.000 8.500 0.375 | 0.0 |
| | | 15 | 0.0 3.7 | 14 | 2.4 −0.7 | | | | |


FRAME LINES: 1 2 3 4 5 6 7

COLUMN LINE

## RIGID FRAME:   MAXIMUM REACTIONS, ANCHOR BOLTS, & BASE PLATES

| Frm Line | Col Line | Load Id | ——Column—Reactions(k )—— Hmax H | Vmax | Id | Hmin H | V Vmin | Bolt(in) Qty Dia | Base_Plate(in) Width Length Thick | Grout (in) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1* | A | 1 | −193.6 151.1 | 2 | 21.9 −4.0 | 8 1.000 | 12.00 33.75 0.625 | 0.0 |
| 1* | R | 1 | −193.6 151.1 | 1 | −193.6 151.1 | 8 1.000 | 12.00 33.75 0.625 | 0.0 |

1* Frame lines: 1 2

## RIGID FRAME:   MAXIMUM REACTIONS, ANCHOR BOLTS, & BASE PLATES

| Frm Line | Col Line | Load Id | ——Column—Reactions(k )—— Hmax H | Vmax | Id | Hmin H | V Vmin | Bolt(in) Qty Dia | Base_Plate(in) Width Length Thick | Grout (in) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3* | A | 1 | 177.1 133.4 | 3 | −17.6 −22.7 | 8 1.000 | 12.00 43.75 0.625 | 0.0 |
| | | | | | 2 | −16.6 −32.6 | | | |
| 3* | R | 1 | −177.1 133.4 | 1 | −177.1 133.4 | 8 1.000 | 12.00 43.75 0.625 | 0.0 |
| | | | | | 2 | −16.6 −32.6 | | | |

3* Frame lines: 3 4 5 6 7

## RIGID FRAME:   BASIC COLUMN REACTIONS (k )

| Frame Line | Column Line | ——Dead—— Horz Vert | ——Collateral—— Horz Vert | ——Live—— Horz Vert | ——Snow—— Horz Vert | ——Wind_Left1— Horz Vert | —Wind_Right1— Horz Vert |
|---|---|---|---|---|---|---|---|
| 1* | A | 97.6 79.1 | 16.0 12.0 | 38.4 28.8 | −80.0 60.0 | 35.3 −28.5 | 46.1 −36.8 |
| 1* | R | −97.6 79.1 | −16.0 12.0 | −38.4 28.8 | −80.0 60.0 | 35.3 −28.5 | 46.1 −36.8 |

| Frame Line | Column Line | —Seismic_Long— Horz Vert | —MIN_SNOW— Horz Vert | —F1UNB_SL_L— Horz Vert | —F1UNB_SL_R— Horz Vert |
|---|---|---|---|---|---|
| 1* | A | −24.7 −18.7 | −10.4 −10.1 | −85.7 −62.5 | −72.3 −4.5 |
| 1* | R | 14.0 −10.4 | 24.7 −18.7 | 62.5 −72.3 | 61.1 −85.7 |

| Frame Line | Column Line | ——Dead—— Horz Vert | ——Collateral—— Horz Vert | ——Live—— Horz Vert | ——Snow—— Horz Vert | ——Wind_Left1— Horz Vert | —Wind_Right1— Horz Vert |
|---|---|---|---|---|---|---|---|
| 3* | A | 52.0 44.5 | 20.9 14.8 | −50.0 35.6 | −50.0 35.6 | 10.6 104.2 | 74.1 −59.7 |
| 3* | R | −52.0 44.5 | −20.9 14.8 | −50.0 35.5 | −50.0 35.5 | 10.6 104.2 | 74.1 46.3 |

| Frame Line | Column Line | —Seismic_Long— Horz Vert | —MIN_SNOW— Horz Vert | F1UNB_SL_L— Horz Vert | F1UNB_SL_R— Horz Vert |
|---|---|---|---|---|---|
| 3* | A | −13.8 −63.4 | 48.0 59.3 | −83.1 41.2 | −83.1 69.8 |
| 3* | R | −13.8 −64.4 | 48.0 59.3 | −83.1 41.2 | −83.1 69.8 |

1* Frame lines: 1 2
3* Frame lines: 3 4 5 6 7

## ANCHOR BOLT SUMMARY

| Qty | Locate | Dia | Type | Bend Len (in) | Proj (in) |
|---|---|---|---|---|---|
| 40 | Jamb | 5/8" | A307 | | |
| 2 | Endwall | 3/4" | A307 | | 2.50 |
| 48 | Endwall | 5/8" | A307 | | 2.50 |
| 112 | Frame | 1" | A490 | 3.00 | 2.50 |



**DESCRIPTION:** ANCHOR BOLT REACTIONS

| CUSTOMER: Big D Builders | PROJECT: Jackson Jet |
|---|---|
| LOCATION: Boise Airport | |
| DRN. BY AS | CK'D BY AS | DATE 8/ 6/23 | SCALE N.T.S. | REV. 00 | JOB NO. 23-012 | SHEET NO. 3 of 15 |

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617



Planning & Development Services
City of Boise  www.cityofboise.org/pds


11/03/23 | BLD23-01187

**SPLICE PLATE & BOLT TABLE**

| Mark | Qty Top | Qty Bot | Int | Type | Dia | Length | Width | Thick | Length |
|------|---------|---------|-----|------|-----|--------|-------|-------|--------|
| SP-1 | 4 | 4 | | 14 | A490 | 2.000 | 5.75 | 1'-0" | 1 3/4"8"-9 1/2" |
| SP-2 | 4 | 4 | | 16 | A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"9"-10" |
| SP-3 | 4 | 4 | | 16 | A490 | 1.000 | 2.75 | 1'-0" | 1 3/4" 10'-0 3/4" |
| SP-4 | 4 | 4 | | 16 | A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"10'-0 3/4" |
| SP-5 | 4 | 4 | | 16 | A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"10'-1" |

▽ FLANGE BRACES: 1 SIDE SEE DETAIL THIS PAGE
  C – SEE DETAIL THIS PAGE
  A – FB1.5X1/8 STANDARD DETAIL

**MEMBER TABLE**

| Mark | Weight | Length | Web Depth Start/End | Web Plate Thick Length | Outside Flange W x Thk x Length | Inside Flange W x Thk x Length |
|------|--------|--------|---------------------|------------------------|--------------------------------|-------------------------------|
| RF1-1 | 8861 | 36.5557 | 32.0/53.4 | 0.500 | 8.7582 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 53.4/77.7 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1/4" x 10.1207 |
| | | | 77.7/ 102 | 0.500 | 9.9167 | 12 x 3/4" x 8.8300 | 12 x 1/2" x 9.3133 |
| | | | 102/ 102 | 0.625 | 8.2731 | | |
| RF1-2 | 6615 | 21.2442 | 92.0/95.6 | 0.375 | 5.8122 | 12 x 1 1/4" x 6.1455 | 12 x 3/4" x 6.1446 |
| | | | 95.6/ 102 | 0.500 | 9.9167 | 12 x 3/4" x 14.8487 | 12 x 1 1/2" x 9.9301 |
| | | | 102/ 105 | 0.500 | 5.2653 | | 12 x 1" x 4.9386 |
| | | | 105/ 108 | 0.500 | 4.7138 | | 12 x 1" x 4.7158 |
| RF1-3 | 10622 | 39.3337 | 108/ 108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/ 108 | 0.500 | 9.9167 | 12 x 3/4" x 19.1670 | 12 x 3/4" x 14.4532 |
| | | | 108/ 108 | 0.500 | 9.9167 | | |
| | | | 108/ 108 | 0.500 | 4.7032 | | |
| RF1-4 | 10393 | 41.0928 | 108/ 108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/ 108 | 0.500 | 9.9167 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/ 108 | 0.500 | 9.9167 | 10 x 5/8" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/ 108 | 0.500 | 9.9167 | | |
| | | | 108/ 108 | 0.500 | 7.1761 | | |
| RF1-5 | 10801 | 39.5568 | 108/ 108 | 0.500 | 4.0000 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/ 108 | 0.500 | 9.5951 | 12 x 3/4" x 19.3451 | 12 x 3/4" x 18.8731 |
| | | | 108/ 108 | 0.500 | 9.9167 | | |
| | | | 108/ 108 | 0.500 | 9.5951 | | |
| RF1-6 | 10801 | 39.5568 | 108/ 108 | 0.500 | 9.9167 | 12 x 3/4" x 18.8731 | 12 x 3/4" x 20.0000 |
| | | | 108/ 108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | |
| | | | 108/ 108 | 0.500 | 9.9167 | | |
| | | | 108/ 108 | 0.500 | 4.0000 | | |
| RF1-7 | 10393 | 41.0928 | 108/ 108 | 0.500 | 7.1762 | 10 x 3/4" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/ 108 | 0.500 | 9.9167 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/ 108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/ 108 | 0.500 | 9.9167 | | |
| RF1-8 | 10622 | 39.3336 | 108/ 108 | 0.500 | 4.7032 | 12 x 3/4" x 19.1669 | 12 x 3/4" x 14.4532 |
| | | | 108/ 108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/ 108 | 0.500 | 9.9167 | | 12 x 3/4" x 4.7157 |
| | | | 108/ 108 | 0.500 | 9.9167 | | |
| | | | 108/ 105 | 0.500 | 4.7137 | | |
| RF1-9 | 6615 | 21.2443 | 105/ 102 | 0.500 | 5.2654 | 12 x 3/4" x 14.8488 | 12 x 1" x 4.9387 |
| | | | 102/95.6 | 0.500 | 9.9167 | 12 x 1 1/4" x 6.1455 | 12 x 3/4" x 6.1446 |
| | | | 95.6/92.0 | 0.375 | 5.8122 | | 12 x 1 1/2" x 9.9301 |
| RF1-10 | 8840 | 36.5557 | 92.0/ 105 | 0.375 | 7.1136 | 12 x 3/4" x 8.8300 | 12 x 1/2" x 9.3133 |
| | | | 105./80.5 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1 1/4" x 10.1207 |
| | | | 80.5/56.2 | 0.500 | 5.9177 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 56.2/41.8 | 0.500 | 4.0000 | | |
| | | | 41.8/32.0 | 0.500 | | | |

FB117C
FB112C
FB103C
FB90.5C

5X5X.180 HSS
3/4X1-1/2 A325 BOLT

FB 9 CLIP
ANGLE PLATES OFFSET FOR CROSS

RAFTER CLIP

RIGID FRAME RAFTER

FINISH: HDG

RF1     RF1,1

RIGID FRAME ELEVATION: FRAME LINE 1

300'-0" OUT-TO-OUT OF STEEL



| DESCRIPTION: | RIGID FRAME ELEVATION | |
|---|---|---|
| CUSTOMER: | Big D Builders | PROJECT: Jackson Jet |
| LOCATION: | Boise Airport | |
| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO | SHEET NO. |
| AS | AS | 8/ 6/23 | N.T.S. | 00 | 23-012 | 4 OF 15 |

**STEEL BUILDING SYSTEMS**
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617



Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

## SPLICE PLATE & BOLT TABLE

| Mark | Qty Top | Qty Bot | Int | Type | Dia | Length | Width | Thick | Length |
|------|---------|---------|-----|------|-----|--------|-------|-------|--------|
| SP-1 | 4 | 4 | | 14 A490 | 2.000 | 5.75 | 1'-0" | 1 3/4"x9 1/2" | |
| SP-2 | 4 | 4 | | 16 A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"x10" | |
| SP-3 | 4 | 4 | | 16 A490 | 1.000 | 2.75 | 1'-0" | 1 1/4" 10'-0 3/4" | |
| SP-4 | 4 | 4 | | 16 A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"10'-0 3/4" | |
| SP-5 | 4 | 4 | | 16 A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"10"-1" | |

▽ FLANGE BRACES: 1 SIDE SEE DETAIL THIS PAGE
  C – SEE DETAIL THIS PAGE
  A – FB1.5X1/8 STANDARD DETAIL

FB117C
FB112C
FB103C
FB90.5C

5X5X.180 HSS
3/4X1–1/2 A325 BOLT

FB B CLIP
ANGLE PLATES OFFSET FOR CROSS

FINISHED RAFTER
FABRICATED RAFTER

RIGID FRAME RAFTER

RF1        RF1,1

## MEMBER TABLE

| Mark | Weight | Length | Web Depth Start/End | Web Plate Thick | Web Plate Length | Outside Flange W x Thk x Length | Inside Flange W x Thk x Length |
|------|--------|--------|---------------------|-----------------|------------------|---------------------------------|--------------------------------|
| RF1,1-1 | 8861 | 36.5557 | 32.0/53.4 | 0.500 | 8.7582 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 53.4/77.7 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1/4" x 10.1207 |
| | | | 77.7/102 | 0.500 | 9.9167 | 12 x 3/4" x 8.8330 | 12 x 1/2" x 9.3133 |
| | | | 102/102 | 0.625 | 8.2731 | | |
| RF1,1-2 | 6615 | 21.2442 | 92.0/95.6 | 0.375 | 5.8122 | 12 x 1 1/4" x 6.1455 | 12 x 2" x 6.1446 |
| | | | 95.6/102 | 0.500 | 9.9167 | 12 x 3/4" x 14.8487 | 12 x 1/2" x 9.9301 |
| | | | 102/102 | 0.500 | 9.9167 | | 12 x 1" x 4.9386 |
| RF1,1-3 | 10622 | 39.3337 | 102/105 | 0.500 | 2.2653 | | 12 x 1" x 4.9386 |
| | | | 105/108 | 0.500 | 4.7138 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 7.1058 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 19.1670 | 12 x 3/4" x 14.4532 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| RF1,1-4 | 10393 | 41.0928 | 108/108 | 0.500 | 9.9167 | | 10 x 5/8" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/108 | 0.500 | 4.7032 | 10 x 5/8" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/108 | 0.500 | 7.1761 | | |
| RF1,1-5 | 10801 | 39.5568 | 108/108 | 0.500 | 4.0000 | | |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 19.3451 | 12 x 3/4" x 18.8731 |
| | | | 108/108 | 0.500 | 9.5951 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| RF1,1-6 | 10801 | 39.5568 | 108/108 | 0.500 | 9.5951 | 12 x 3/4" x 19.3451 | 12 x 3/4" x 18.8731 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| | | | 108/108 | 0.500 | 4.0000 | | |
| RF1,1-7 | 10393 | 41.0928 | 108/108 | 0.500 | 7.1762 | 10 x 3/4" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/108 | 0.500 | 4.7032 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| RF1,1-8 | 10622 | 39.3336 | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 19.1669 | 12 x 3/4" x 14.4532 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | 12 x 3/4" x 4.7157 |
| | | | 105/108 | 0.500 | 4.7137 | | |
| RF1,1-9 | 6615 | 21.2443 | 102/95.6 | 0.500 | 5.2654 | 12 x 3/4" x 14.8488 | 12 x 1" x 4.9387 |
| | | | 96.9/ 105 | 0.625 | 7.1136 | 12 x 3/4" x 14.8488 | 12 x 2" x 6.1446 |
| | | | 102/95.6 | 0.500 | 9.9167 | 12 x 1 1/4" x 6.1455 | 12 x 1/2" x 9.9133 |
| RF1,1-10 | 8840 | 36.5557 | 95.6/92.0 | 0.375 | 5.8122 | 12 x 3/4" x 8.8300 | 12 x 1/2" x 9.3133 |
| | | | 105/80.5 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1" x 10.1207 |
| | | | 80.5/56.2 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 56.2/41.8 | 0.500 | 5.9177 | | |
| | | | 41.8/32.0 | 0.500 | 4.0000 | | |

RIGID FRAME ELEVATION: FRAME LINE 2

300'-0" OUT-TO-OUT OF STEEL

24 Ga. 16, 18" SOLAR WHITE

(A)        (B)



| DESCRIPTION: | RIGID FRAME ELEVATION | | |
|---|---|---|---|
| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet | |
| LOCATION: Boise Airport | | | |
| DRN. BY AS | CK'D BY AS | DATE 8/ 6/23 | SCALE N.T.S. | REV. 00 | JOB NO 23–012 | SHEET NO. 5 OF 15 |

SBS
STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617



Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

## SPLICE PLATE & BOLT TABLE

| Mark | Qty Top | Bot | Int | Type | Dia | Length | Width | Thick | Length |
|------|---------|-----|-----|------|-----|--------|-------|-------|--------|
| SP-1 | 4 | 4 | | 14 A490 | 2.000 | 5.75 | 1'-0" | 1 3/4"9'-2" | |
| SP-2 | 4 | 4 | | 16 A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"9'-10 3/4" | |
| SP-3 | 4 | 4 | | 12 A490 | 0.750 | 2.50 | 10" | 3/4" 8'-0 1/2" | |
| SP-4 | 4 | 4 | | 14 A490 | 1.250 | 4.00 | 1'-0" | 1 1/4"9'-2 1/2" | |
| SP-5 | 4 | 4 | | 14 A490 | 1.250 | 4.00 | 1'-0" | 1 1/4"9'-2 3/4" | |

▽FLANGE BRACES: Both Sides(U.N.)

C – SEE DETAIL THIS PAGE
A – FB1.5X1/8 STANDARD DETAIL
B – FB2X1/8
FBxxC(1): xx=length(in)

## MEMBER TABLE

| Mark | Weight | Length | Web Depth Start/End | Web Plate Thick | Length | Outside Flange W x Thk x Length | Inside Flange W x Thk x Length |
|------|--------|--------|---------------------|-----------------|--------|---------------------------------|--------------------------------|
| RF2-1 | 9100 | 36.5973 | 42.0/61.7 | 0.500 | 8.4274 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7570 |
| | | | 61.7/84.8 | 0.500 | 9.9167 | 12 x 3/4" x 16.4827 | 12 x 1" x 10.1025 |
| | | | 84.8/ 108 | 0.625 | 8.6706 | 12 x 3/4" x 9.3099 | 12 x 1 1/4" x 8.9602 |
| RF2-2 | 6350 | 20.7622 | 97.0/ 101 | 0.500 | 9.9167 | 12 x 3/4" x 18.5121 | 12 x 1 1/2" x 5.6623 |
| | | | 101/ 104 | 0.500 | 6.5954 | 12 x 3/4" x 2.0000 | 12 x 1 1/4" x 9.9234 |
| | | | 104/ 106 | 0.500 | 4.0000 | | 12 x 3/4" x 4.9351 |
| RF2-3 | 8467 | 39.3336 | 106/ 108 | 0.500 | 4.7138 | 12 x 3/4" x 5.0472 | 12 x 3/4" x 4.7146 |
| | | | 108/ 101 | 0.500 | 9.9167 | 10 x 5/8" x 15.1670 | 10 x 5/8" x 15.5258 |
| | | | 101/94.2 | 0.500 | 9.9167 | 10 x 1/2" x 18.9528 | 10 x 1/2" x 18.9828 |
| | | | 94.2/90.6 | 0.500 | 5.2507 | | |
| | | | 90.6/84.0 | 0.375 | 9.3692 | | |
| RF2-4 | 7302 | 40.4401 | 84.0/87.5 | 0.375 | 9.9167 | 10 x 1/2" x 9.5837 | 10 x 1/2" x 20.0000 |
| | | | 87.5/90.9 | 0.375 | 9.9167 | 10 x 5/8" x 10.0830 | 10 x 1/2" x 18.2890 |
| | | | 90.9/93.3 | 0.375 | 6.0837 | 10 x 3/4" x 10.5837 | 10 x 1/2" x 2.0000 |
| | | | 93.3/94.4 | 0.375 | 4.0000 | 10 x 1/2" x 10.0231 | |
| | | | 94.4/96.6 | 0.500 | 6.3564 | | |
| | | | 96.6/98.0 | 0.500 | 4.0000 | | |
| RF2-5 | 9129 | 40.2112 | 98.0/98.0 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 1/2" x 20.0000 |
| | | | 98.0/98.0 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 1/2" x 19.5724 |
| | | | 98.0/98.0 | 0.500 | 6.2500 | | |
| | | | 98.0/98.0 | 0.500 | 4.0000 | | |
| | | | 103/ 111 | 0.625 | 7.1803 | | |
| RF2-6 | 9070 | 36.5973 | 111/88.3 | 0.500 | 9.9167 | 12 x 3/4" x 9.3099 | 12 x 1 1/4" x 8.9602 |
| | | | 88.3/65.1 | 0.500 | 9.9167 | 12 x 3/4" x 16.4827 | 12 x 1" x 10.1025 |
| | | | 65.1/51.3 | 0.500 | 5.9177 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7570 |
| | | | 51.3/42.0 | 0.500 | 4.0000 | | |

FB108C
FB107C
FB114C
FB109C
FB113C
FB111C
FB101C
FB97.8C

4.5X4.5X.180 HSS
3/4X1-1/2 A325 BOLT

RAFTER CLIP
RIGID FRAME RAFTER
FRAME HSS

③   ④   ⑤   ⑥   ⑦

RIGID FRAME ELEVATION: FRAME LINE 3  4  5  6  7

300'-0" OUT-TO-OUT OF STEEL



| DESCRIPTION: | RIGID FRAME ELEVATION | | |
|---|---|---|---|
| CUSTOMER: | Big D Builders | PROJECT: | Jackson Jet |
| LOCATION: | Boise Airport | | |
| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO. | SHEET NO. |
| AS | AS | 8/ 6/23 | N.T.S. | 00 | 23-012 | 6 OF 15 |

SBS
STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187







ENDWALL FRAMING: FRAME LINE 1

ENDWALL SHEETING & TRIM: FRAME LINE 1

**SBS — STEEL BUILDING SYSTEMS**
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DESCRIPTION: ENDWALL FRAMING | | |
|---|---|---|
| CUSTOMER: Big D Builders | PROJECT: Jackson Jet | |
| LOCATION: Boise Airport | | |
| DRN. BY: AS | CK'D BY: AS | DATE: 8/6/23 |
| SCALE: N.T.S. | REV: 00 | JOB NO: 23-012 |
| | | SHEET NO: 7 OF 15 |

# EXHIBIT A

HANGAR COLLAPSE COMPLAINT

APPROVED CITY PLANS



# STEEL BUILDING SYSTEMS
## 1675 W SOUTH SLOPE ROAD
## EMMETT, ID 83617

## ROOF PANELS:

COLOR: _____SOLAR WHITE_____

## WALL PANELS:

COLOR: _____SOLAR WHITE_____

COLOR: _____ELECTRIC BLUE_____

## TRIM COLORS:

GABLE: _____ELECTRIC BLUE_____

CORNER: _SOLAR WHITE/ELECTRIC BLUE_

EAVE: _____ELECTRIC BLUE_____

FRAMED OPENINGS: _____SW / EB_____

## LINER PANELS:

COLOR: _____SOLAR WHITE_____

## LINER TRIM:

COLOR: _____SOLAR WHITE_____

## BUILDING LOADS / DESCRIPTION:

WIDTH: __300__   LENGTH: __130__   HEIGHT: _37.25_/37.25_
(BUILDING DIMENSIONS ARE NOMINAL. REFER TO PLANS.)

SITE CLASS: _____d_____

OCCUPANCY CATEGORY: __II – Normal__

THIS STRUCTURE IS DESIGNED UTILIZING THE LOADS INDICATED
AND APPLIED AS REQUIRED BY : __IBC 18__ .

SEISMIC DESIGN CATEGORY: __C__

THE CONTRACTOR IS TO CONFIRM THAT THESE LOADS COMPLY
WITH THE REQUIREMENTS OF THE LOCAL BUILDING DEPARTMENT.

ROOF DEAD LOAD: _3.000_ PSF (ROOF PANELS & PURLINS)

COLLATERAL LOAD: __5__ PSF

SNOW EXPOSURE: _1.0000_

ROOF LIVE LOAD: _20.00_ PSF

WIND EXPOSURE: __C__

ROOF SNOW LOAD: _25_ PSF

INTERNAL PRESSURE COEFF.:

GROUND SNOW LOAD: _25_ PSF

_0.18_ / _−0.18_

BASIC WIND SPEED: _102_ MPH

SPECTRAL RESPONSE COEFF.

MAPPED SPECTRAL RESPONSE ACC.

SEISMIC ZONE: __C__

Sds   _0.31_

Ss   _0.30_

THERMAL FACTOR: _1.00_

Sd1   _0.17_

St   _0.11_

IMPORTANCE FACTORS:

DESIGN BASE SHEAR, V:

WIND LOAD _____ 1.00

EXPANDED FORMULA   0.667*Ie*Fa*Ss*W/R

SNOW LOAD _____ 1.0000

LONGITUDINAL   45.94

SEISMIC LOAD _____ 1.00

TRANSVERSE   54.05

## GENERAL NOTES:

1) MATERIALS :                           MINIMUM YIELD:
   HOT ROLLED BAR                        Fy =  50.0000 ksi MIN.
   STRUCTURAL STEEL SHEET                Fy =  50.0000 ksi MIN.
   STRUCTURAL STEEL PLATE                Fy =  50.0000 ksi MIN.
   COLD FORMED SHAPES                    Fy =  57.0000 ksi MIN.
   WALL SHEETING                         Fy =  60.0000 ksi MIN.
   ROOF SHEETING                         Fy =  50.0000 ksi MIN.
   BOLTS                                 A307 & A325 &A490
   THE METAL BUILDING MANUFACTURER RESERVES THE RIGHT TO
   SUBSTITUTE THE ABOVE MATERIALS WITH EQUAL OR BETTER MATERIAL.

2) BOLT TIGHTENING REQUIREMENTS:
   ALL HIGH STRENGTH BOLTS  ARE  A490 UNLESS NOTED OTHERWISE.
   A490 BOLTS SHALL BE TIGHTENED BY THE DIRECT TENSION INDICATOR METHOD
   IN ACCORDANCE WITH THE LATEST EDITION AISC "SPECIFICATION FOR
   STRUCTURAL JOINTS USING ASTM A490 BOLTS". A490 BOLTS SHALL BE
   INSTALLED WITH OUT FLAT WASHERS (DTI TO BE LOCATED ON NON–ROTATED SIDE)
   A325 BOLTS IN ENDWALL CONNECTIONS TO BE SNUG TIGHT METHOD

3) ALL STRUCTUAL STEEL TO RECEIVE A RUST INHIBITIVE PRIMER. THIS PAINT
   IS NOT INTENDED FOR LONG TERM EXPOSURE TO THE ELEMENTS.

## DEFLECTION LIMTS:

| | |
|---|---|
| EW COL: | 120 |
| EW RAF LIVE: | 180 |
| EW RAF WIND: | 180 |
| WALL GIRT: | 120 |
| PURL LIVE: | 150 |
| PURL WIND: | 150 |
| WALL PANEL: | 90 |
| ROOF PANEL LIVE: | 180 |
| ROOF PANEL WIND: | 120 |
| RF HORIZONTAL: | 75 |
| RF VERTICAL: | 180/RF2 400/RF1 |
| WIND BENT: | 75 |
| RF CRANE: | 100 |
| RF SEIS: | 50 |
| WIND BENT SEIS: | 50 |

## BUILDER / CONTRACTOR RESPONSIBILITIES

IT IS THE RESPONSIBILITY OF THE BUILDER/CONTRACTOR TO INSURE THAT ALL PROJECT PLANS AND SPECIFICATIONS COMPLY WITH THE APPLICABLE REQUIREMENTS OF ANY GOVERNING BUILDING AUTHORITIES. THE SUPPLYING OF SEALED ENGINEERING DATA AND DRAWINGS FOR THE METAL BUILDING SYSTEM DOES NOT IMPLY OR CONSTITUTE AN AGREEMENT THAT THE METAL BUILDING SYSTEM MANUFACTURER OR ITS DESIGN ENGINEER IS ACTING AS THE ENGINEER OF RECORD OR DESIGN PROFESSIONAL FOR A CONSTRUCTION PROJECT.

THE CONTRACTOR MUST SECURE ALL REQUIRED APPROVALS AND PERMITS FROM THE APPROPRIATE AGENCY AS REQUIRED. APPROVAL OF THE METAL BUILDING SYSTEM MANUFACTURER'S DRAWINGS AND CALCULATIONS INDICATE THAT THE METAL BUILDING SYSTEM MANUFACTURER CORRECTLY INTERPRETED AND APPLIED THE REQUIREMENTS OF THE CONTRACT DRAWINGS AND SPECIFICATIONS. (SECT. 4.2.1 AISC CODE OF STANDARD PRACTICES, 9TH ED.) WHERE DISCREPANCIES EXIST BETWEEN THE METAL BUILDING SYSTEM MANUFACTURER'S STRUCTURAL STEEL PLANS AND THE PLANS FOR OTHER TRADES, THE STRUCTURAL STEEL PLANS SHALL GOVERN. (SECT. 3.3 AISC CODE OF STANDARD PRACTICE 9TH ED.)

DESIGN CONSIDERATIONS OF ANY MATERIALS IN THE STRUCTURE WHICH ARE NOT FURNISHED BY THE METAL BUILDING SYSTEM MANUFACTURER ARE THE RESPONSIBILITY OF THE CONTRACTORS AND ENGINEERS OTHER THAN THE METAL BUILDING SYSTEM MANUFACTURER'S ENGINEER UNLESS SPECIFICALLY INDICATED.

THE CONTRACTOR IS RESPONSIBLE FOR ALL ERECTION OF STEEL AND ASSOCIATED WORK IN COMPLIANCE WITH THE METAL BUILDING SYSTEM MANUFACTURER "FOR CONSTRUCTION" DRAWINGS.

ALL BRACING AS SHOWN AND PROVIDED BY THE METAL BUILDING SYSTEM MANUFACTURER FOR THIS BUILDING IS REQUIRED AND SHALL BE INSTALLED BY THE ERECTOR AS A PERMANENT PART OF THE STRUCTURE.

TEMPORARY SUPPORTS, SUCH AS TEMPORARY GUYS, BRACES, FALSE WORK, CRIBBING OR OTHER ELEMENTS REQUIRED FOR THE ERECTION OPERATION WILL BE DETERMINED AND FURNISHED AND INSTALLED BY THE ERECTOR. THESE TEMPORARY SUPPORTS WILL SECURE THE STEEL FRAMING, OR ANY PARTLY ASSEMBLED STEEL FRAMING, AGAINST LOADS COMPARABLE IN INTENSITY TO THOSE FOR WHICH THE STRUCTURE WAS DESIGNED, RESULTING FROM WIND, SEISMIC FORCES AND ERECTION OPERATIONS, BUT NOT THE LOADS RESULTING FROM THE PERFORMANCE OF WORK BY OR THE ACTS OF OTHERS, NOR SUCH UNPREDICTABLE LOADS AS THOSE DUE TO TORNADO, EXPLOSION, OR COLLISION. (SECT. 7.9.1 AISC CODE OF STANDARD PRACTICE, 9TH ED.)

WARNING: IN NO CASE SHOULD GALVALUME STEEL PANELS BE USED IN CONJUNCTION WITH LEAD OR COPPER. BOTH LEAD AND COPPER HAVE HARMFUL CORROSION EFFECTS ON THE ALUMINUM ZINC ALLOY COATING WHEN THEY ARE USED IN CONTACT WITH GALVALUME STEEL PANELS. EVEN RUN–OFF FROM COPPER FLASHING, WIRING, OR TUBING ONTO GALVALUME SHOULD BE AVOIDED.

## APPROVAL NOTES

THE FOLLOWING CONDITIONS APPLY IN THE EVENT THAT THESE DRAWINGS ARE USED AS APPROVAL DRAWINGS: IT IS IMPERATIVE THAT ANY CHANGES TO THESE DRAWINGS BE MADE IN CONTRASTING INK (PREFERABLY RED INK), HAVE ALL INSTANCES OF CHANGE CLEARLY INDICATED, AND BE LEGIBLE AND UNAMBIGUOUS. A SIGNATURE AND DATE IS REQUIRED ON ALL PAGES. MANUFACTURER RESERVES THE RIGHT TO RE–SUBMIT DRAWINGS WITH EXTENSIVE OR COMPLEX CHANGES REQUIRED TO AVOID MISFABRICATION. THIS MAY IMPACT THE DELIVERY SCHEDULE. APPROVAL OF THESE DRAWINGS INDICATES CONCLUSIVELY THAT THE METAL BUILDING SYSTEM MANUFACTURER HAS CORRECTLY INTERPRETED THE CONTRACT REQUIREMENTS, AND FURTHER CONSTITUTES AGREEMENT THAT THE BUILDING AS DRAWN WITH INDICATED CHANGES REPRESENTS THE TOTAL OF THE MATERIALS TO BE SUPPLIED BY MANUFACTURER. ANY CHANGES NOTED ON THESE DRAWINGS NOT IN CONFORMANCE WITH THE TERMS AND REQUIREMENTS OF THE CONTRACT BETWEEN MANUFACTURER AND ITS CUSTOMER ARE NOT BINDING ON MANUFACTURER UNLESS SUBSEQUENTLY SPECIFICALLY ACKNOWLEDGED AND AGREED TO IN WRITING BY CHANGE ORDER OR SEPARATE DOCUMENTATION. MANUFACTURER RECOGNIZES THAT RUBBER STAMPS ARE ROUTINELY USED FOR INDICATING APPROVAL, DISAPPROVAL, REJECTION, OR MERE REVIEW OF THE DRAWINGS SUBMITTED. HOWEVER, MANUFACTURER DOES NOT ACCEPT CHANGES OR ADDITIONS TO CONTRACTURAL TERMS AND CONDITIONS THAT MAY APPEAR WITH USE OF A STAMP OR SIMILAR INDICATIION OF APPROVAL, DISAPPROVAL, ETC. SUCH LANGUAGE APPLIED TO MANUFACTURER'S DRAWINGS BY THE CUSTOMER, ARCHITECT, ENGINEER, OR ANY OTHER PARTY WILL BE CONSIDERED AS UNACCEPTABLE ALTERNATIONS TO THESE DRAWING NOTES, AND WILL NOT ALTER THE CONTRACTUAL RIGHTS AND OBLIGATIONS EXISTING BETWEEN MANUFACTURER AND ITS CUSTOMER.

IMPORTANT NOTE: FINAL DETAILING, FABRICATION, AND DELIVERY DATE OF THIS PROJECT CANNOT BE COMPLETED UNTIL THE SIGNED APPROVALS ARE RETURNED TO THE METAL BUILDING MANUFACTURER.

| REV. | DATE | REVISION |
|---|---|---|
| △ | | |
| △ | | |
| △ | | |
| △ | ../../.. | FOR CONSTRUCTION |
| △ | 08/06/23 | FOR PERMIT |

PURCHASER: Big D Builders

PROJECT: Jackson Jet

JOB NUMBER: 23–012

1 OF 15



Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187



ANCHOR BOLT PLAN
NOTE: All Base Plates @ 100'-0" (U.N.)



DETAIL A — Dia= 3/4"

DETAIL B — Dia= 5/8"

DETAIL C — Dia= 5/8"

DETAIL D — Dia= 3/4"

DETAIL E — Dia= 1" A490

DETAIL F — Dia= 1" A490

DETAIL G — Dia= 1" A490

DETAIL H — Dia= 5/8"

DETAIL I — Dia= 5/8"





| | | |
|---|---|---|
| DESCRIPTION: | ANCHOR BOLT PLAN | |

**SBS**
STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet | |
|---|---|---|---|
| LOCATION: Boise Airport | | | |
| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB # | SHEET NO. |
| AS | AS | 8/6/23 | N.T.S. | 00 | 23-012 | 2 OF 15 |

Planning & Development Services
City of Boise · www.cityofboise.org/pds
11/03/23 | BLD23-01187

Professional Engineer · Licensed · State of Idaho · Joseph P. Speck · Expires 04/30/24

## NOTES FOR REACTIONS

1. All loading conditions are examined and only maximum/minimum H or V and the corresponding H or V are reported.
2. Positive reactions are as shown in the sketch. Foundation loads are in opposite directions.
3. Bracing reactions are in the plane of the brace with the H pointing away from the braced bay. The vertical reaction is downward.
4. Building reactions are based on the following building data:

```
   Width (ft)             =  300.0
   Length (ft)            =  130.0
   Eave Height (ft)       =  37.3/ 37.3
   Roof Slope (Rise/12 )  =  0.6/ 0.6
   Dead Load (psf )       =  5.0
   Collateral Load (psf ) =  5.0
   Roof Live Load (psf )  =  20.0
   Frame Live Load (psf ) =  12.0
   Snow Load (psf )       =  25.0
   Wind Speed (mph )      =  102.0
   Wind Code              =  IBC 18
   Exposure               =  C
   Closed/Open            =  C
   Importance Wind        =  1.00
   Importance Seismic     =  1.00
   Seismic Zone           =  C
   Seismic Coeff (Fa*Sa)  =  0.47
```

5. Loading conditions are:

```
 1  Dead+Collateral+Snow+Slide_Snow
 2  0.6Dead+0.6Wind_Long1L
 3  0.6Dead+0.6Wind_Long2L
 4  1.04Dead+1.04Collateral+0.7Seismic_Right
 5  1.03Dead+1.03Collateral+0.75Live+0.53Seismic_Left
 6  1.03Dead+1.03Collateral+0.75Live+0.53Seismic_Right
 7  0.6Dead+0.6Wind_Right2+0.6Wind_Suction
 8  0.6Dead+0.6Wind_Pressure+0.6Wind_Long2
 9  0.6Dead+0.6Wind_Suction+0.6Wind_Long1L
10  0.6Dead+0.6Wind_Suction+0.6Wind_Long1L
11  Dead+Collateral+E2UNB_SL_L
12  0.6Dead+0.6Wind_Left1+0.6Wind_Suction
13  0.6Dead+0.6Wind_Right1+0.6Wind_Suction
14  0.6Dead+0.6Wind_Suction+0.6Wind_Long2L
15  Dead+Collateral+E2UNB_SL_R
```

## BUILDING BRACING REACTIONS



| Loc | Wall— Col Line | Col Line | ± Reactions(k )<br>—Wind— | | —Seismic— | | Panel_Shear<br>(lb/ft) | | Note |
|-----|------|------|------|------|------|------|------|------|------|
| | | | Horz | Vert | Horz | Vert | Wind | Sds | |
| L_EW | 1 | | | | | | | | (n) |
| F_SW | R | 2.3 | 16.5 | 29.7 | 7.7 | 13.8 | | | |
| | | 4.5 | 16.5 | 29.7 | 7.7 | 13.8 | | | |
| | | 5.0 | 16.5 | 29.7 | 7.7 | 13.8 | | | |
| R_EW | 8 | 0.N | 2.0 | 3.8 | 2.3 | 4.4 | | | |
| | | E.P | 2.0 | 3.8 | 2.3 | 4.4 | | | |
| B_SW | A | 7.6 | 16.5 | 29.7 | 7.7 | 13.8 | | | |
| | | 5.4 | 16.5 | 29.7 | 7.7 | 13.8 | | | |
| | | 3.2 | 16.5 | 29.7 | 7.7 | 13.8 | | | |

(n)Rigid frame at endwall

## ENDWALL COLUMN: BASIC COLUMN REACTIONS (k )

| Frm<br>Line | Col<br>Line | ———Dead———<br>Horz | Vert | Collat<br>Vert | Live<br>Vert | Snow<br>Vert | Wind<br>Press<br>Horz | Wind<br>Suct<br>Horz | Seis<br>Long<br>Vert |
|---|---|---|---|---|---|---|---|---|---|
| 1 | R | –0.1 | 3.7 | | –43.0 | 47.5 | 0.0 | | |
| 1 | H | 0.1 | 3.7 | | –43.0 | 47.5 | 0.0 | | |

| Frm<br>Line | Col<br>Line | Dead<br>Vert | Collat<br>Vert | Live<br>Vert | Snow<br>Vert | Wind_Left1<br>Horz Vert | | Wind_Right1<br>Horz Vert | | Wind_Left2<br>Horz Vert | | Wind_Right2<br>Horz Vert | | Wind2<br>Press<br>Horz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | R | 1.2 | 0.4 | 1.7 | 2.1 | 0.0 | –2.0 | 0.0 | –1.3 | 0.0 | –1.3 | 0.0 | –0.6 | –3.4 |
| 8 | P | 1.8 | 1.1 | 4.5 | 5.6 | 0.0 | –5.7 | 0.0 | –3.2 | 0.0 | –4.0 | 0.0 | –1.5 | –6.7 |
| 8 | O | 1.8 | 1.0 | 3.9 | 4.9 | 0.0 | –8.8 | 0.0 | 1.1 | –2.2 | –7.3 | 0.0 | 2.6 | –7.9 |
| 8 | N | 1.9 | 1.0 | 4.1 | 5.1 | 0.0 | –1.4 | 2.0 | –6.8 | 0.0 | 0.1 | 2.0 | –5.3 | –5.1 |
| 8 | M | 2.0 | 1.0 | 4.0 | 5.0 | 0.0 | –5.1 | 0.0 | –2.9 | 0.0 | –3.6 | 0.0 | –1.4 | –7.5 |
| 8 | L | 2.1 | 1.0 | 4.0 | 5.0 | 0.0 | –3.3 | 0.0 | –2.9 | 0.0 | –1.8 | 0.0 | –1.4 | –7.5 |
| 8 | K | 2.1 | 1.0 | 4.0 | 5.0 | 0.0 | –3.3 | 0.0 | –2.0 | 0.0 | –1.8 | 0.0 | –0.8 | –7.9 |
| 8 | J | 2.3 | 1.0 | 4.0 | 5.0 | 0.0 | –2.8 | 0.0 | –2.8 | 0.0 | –1.4 | 0.0 | –1.4 | –7.9 |
| 8 | I | 2.3 | 1.0 | 4.0 | 5.0 | 0.0 | –2.8 | 0.0 | –2.9 | 0.0 | –1.4 | 0.0 | –1.4 | –7.9 |
| 8 | H | 2.3 | 1.0 | 4.0 | 5.0 | 0.0 | –2.9 | 0.0 | –2.9 | 0.0 | –1.4 | 0.0 | –1.3 | –7.7 |
| 8 | G | 2.1 | 1.0 | 4.0 | 5.0 | 0.0 | –2.9 | 0.0 | –3.3 | 0.0 | –1.4 | 0.0 | –1.8 | –7.5 |
| 8 | F | 2.0 | 1.0 | 4.0 | 5.0 | 0.0 | –2.9 | 0.0 | –5.1 | 0.0 | –1.4 | 0.0 | –3.6 | –7.3 |
| 8 | E | 1.9 | 1.0 | 4.1 | 5.1 | –2.0 | –6.8 | 0.0 | –1.4 | –2.0 | –5.3 | 0.0 | 0.1 | –7.1 |
| 8 | D | 1.8 | 1.0 | 3.9 | 4.9 | 2.2 | 0.0 | 0.0 | 1.1 | 2.6 | –8.8 | 0.0 | –7.3 | –7.0 |
| 8 | C | 1.8 | 1.1 | 4.5 | 5.6 | 0.0 | –3.2 | 0.0 | –5.7 | 0.0 | –1.5 | 0.0 | –4.0 | –6.7 |
| 8 | A | 1.2 | 0.4 | 1.7 | 2.1 | 0.0 | –1.3 | 0.0 | –2.0 | 0.0 | –0.6 | 0.0 | –1.3 | –3.4 |

| Frm<br>Line | Col<br>Line | Wind<br>Suct<br>Horz | Wind_Long1<br>Horz Vert | | Wind_Long2<br>Horz Vert | | Seis_Left<br>Horz Vert | | Seis_Right<br>Horz Vert | | Seis<br>Long<br>Vert | —MIN_SNOW—<br>Horz Vert | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | R | 4.0 | 0.0 | –2.3 | 0.0 | –1.4 | 0.0 | 0.0 | 0.0 | 0.0 | 4.5 | 0.0 | 3.9 |
| 8 | P | 7.4 | 0.0 | –5.9 | 0.0 | –3.5 | 0.0 | 0.0 | 0.0 | 0.0 | 4.5 | 0.1 | 0.0 |
| 8 | O | 7.7 | 0.2 | –4.2 | –0.4 | –3.8 | –2.3 | –4.4 | 0.0 | 4.5 | 0.1 | 0.0 | 3.9 |
| 8 | N | 7.9 | 0.4 | –4.2 | –5.0 | 2.1 | 0.0 | 4.3 | 2.3 | –4.4 | 0.1 | 0.0 | 4.1 |
| 8 | M | 8.0 | 0.0 | –5.3 | 0.0 | –3.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 4.0 |
| 8 | L | 8.3 | 0.0 | –5.3 | 0.0 | –3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 4.0 |
| 8 | K | 8.5 | 0.0 | –5.4 | 0.0 | –3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 4.0 |
| 8 | J | 8.7 | 0.0 | –5.0 | 0.0 | –3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 4.0 |
| 8 | I | 8.7 | 0.0 | –5.0 | 0.0 | –3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 4.0 |
| 8 | H | 8.5 | 0.0 | –5.0 | 0.0 | –5.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | |
| 8 | G | 8.3 | 0.0 | –5.0 | 0.0 | –5.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | |
| 8 | F | 8.0 | 0.0 | –5.3 | 0.0 | –3.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | |
| 8 | E | 7.9 | 0.0 | –0.1 | –0.4 | –6.2 | –2.3 | –4.4 | 0.0 | 4.3 | 0.1 | 0.0 | 4.1 |
| 8 | D | 7.7 | 0.4 | –0.8 | 0.2 | –4.2 | 0.0 | 4.5 | –2.3 | –4.4 | 0.1 | 0.0 | 4.0 |
| 8 | C | 7.4 | 0.0 | –3.3 | 0.0 | –5.9 | 0.0 | 0.0 | 0.0 | 0.0 | 4.5 | 0.1 | 0.0 |
| 8 | A | 4.0 | 0.0 | –1.4 | 0.0 | –2.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 1.7 |

| Frm<br>Line | Col<br>Line | E2UNB_SL_L—<br>Horz Vert | | E2UNB_SL_R—<br>Horz Vert | |
|---|---|---|---|---|---|
| 8 | R | 0.0 | 1.1 | 0.0 | 0.0 |
| 8 | P | 0.0 | 1.7 | | |
| 8 | O | 0.0 | 6.9 | 0.0 | 1.5 |
| 8 | N | 0.0 | 1.0 | 0.0 | 1.5 |
| 8 | M | 0.0 | 4.8 | 0.0 | 1.5 |
| 8 | L | 0.0 | 6.2 | 0.0 | 1.5 |
| 8 | K | 0.0 | 3.3 | 0.0 | 2.0 |
| 8 | J | 0.0 | 7.7 | 0.0 | 2.0 |
| 8 | I | 0.0 | 1.4 | 0.0 | 8.5 |
| 8 | H | 0.0 | 1.4 | 0.0 | 6.0 |
| 8 | G | 0.0 | 5.8 | 0.0 | 4.8 |
| 8 | F | 0.0 | 1.5 | 0.0 | 5.1 |
| 8 | E | 0.0 | 1.5 | 0.0 | 4.9 |
| 8 | D | 0.0 | 1.5 | 0.0 | 1.9 |
| 8 | C | 0.0 | 1.5 | 0.0 | 5.6 |
| 8 | A | 0.0 | 1.3 | 0.0 | 1.0 |

## ENDWALL COLUMN: MAXIMUM REACTIONS, ANCHOR BOLTS, & BASE PLATES

| Frm<br>Line | Col<br>Line | Load<br>Id | ——Column_Reactions(k )——<br>Hmax Vmax<br>H Vert | | Load<br>Id | Hmin Vmin<br>H Vert | | Bolt(in)<br>Qty Dia | | Base_Plate(in)<br>Width Length Thick | | | Grout<br>(in) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | B | 14 | 2.4 | –0.7 | 8 | –2.0 | –0.7 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 3.7 | 14 | 2.4 | –0.7 | | | | | | |
| 1 | Q | 9 | 2.4 | –0.7 | 10 | –2.0 | –0.7 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 11 | 0.0 | 3.7 | 9 | 2.4 | –0.7 | | | | | | |
| 8 | P | 9 | 2.4 | –0.7 | 10 | –2.0 | –2.5 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 11 | 0.0 | 8.5 | 9 | 2.4 | –0.7 | | | | | | |
| 8 | O | 12 | 4.6 | –4.2 | 10 | –4.2 | 1.4 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 6 | 0.0 | 8.2 | 12 | 4.6 | –4.2 | | | | | | |
| 8 | N | 3 | 1.9 | –4.3 | 9 | –4.3 | –2.6 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 5 | 0.0 | 8.3 | 13 | 4.7 | –2.6 | | | | | | |
| 8 | M | 9 | 4.3 | –1.9 | 10 | –4.4 | –1.9 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 1 | 0.0 | 8.1 | 9 | 4.9 | –1.9 | | | | | | |
| 8 | L | 9 | 5.5 | –1.8 | 10 | –4.6 | –1.8 | 4 | 0.750 | 10.000 | 8.500 | 0.375 | 0.0 |
| | | 11 | 0.0 | 9.2 | 9 | 5.0 | –1.9 | | | | | | |
| 8 | K | 9 | 5.2 | –1.6 | 10 | –4.7 | –1.6 | 4 | 0.750 | 10.000 | 8.500 | 0.375 | 0.0 |
| | | 11 | 0.0 | 8.8 | 9 | 5.2 | –1.6 | | | | | | |
| 8 | J | 9 | 5.2 | –1.6 | 10 | –4.7 | –1.6 | 4 | 0.750 | 10.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 11.0 | 9 | 5.2 | –1.6 | | | | | | |
| 8 | I | 9 | 5.2 | –1.6 | 10 | –4.7 | –1.6 | 4 | 0.750 | 10.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 11.0 | 9 | 5.2 | –1.6 | | | | | | |
| 8 | H | 14 | 5.1 | –1.8 | 8 | –4.6 | –1.8 | 4 | 0.750 | 10.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 11.8 | 14 | 5.1 | –1.8 | | | | | | |
| 8 | G | 14 | 5.6 | 5.0 | 10 | –4.4 | –1.9 | 4 | 0.750 | 10.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 9.2 | 14 | 5.0 | –1.9 | | | | | | |
| 8 | F | 14 | 4.9 | –1.9 | 8 | –4.4 | –1.9 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 8.1 | 14 | 4.9 | –1.9 | | | | | | |
| 8 | E | 12 | 4.2 | –4.2 | 8 | –4.2 | 1.4 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 6 | 0.0 | 8.3 | 12 | 4.7 | –2.9 | | | | | | |
| 8 | D | 13 | 4.6 | –4.2 | 8 | –4.2 | –1.4 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 5 | 0.0 | 8.2 | 13 | 4.6 | –4.2 | | | | | | |
| 8 | B | 14 | 2.2 | –0.7 | 8 | –2.0 | –0.7 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 8.5 | 14 | 2.4 | –0.7 | | | | | | |
| 8 | A | 14 | 2.4 | –0.7 | 8 | –2.0 | –0.7 | 4 | 0.625 | 8.000 | 8.500 | 0.375 | 0.0 |
| | | 15 | 0.0 | 3.7 | 14 | 2.4 | –0.7 | | | | | | |

## FRAME LINES: 1 2 3 4 5 6 7



Ⓐ ——————————— Ⓑ   COLUMN LINE

H ——   —— H
V       V

## RIGID FRAME: MAXIMUM REACTIONS, ANCHOR BOLTS, & BASE PLATES

| Frame<br>Line | Column<br>Line | Load<br>Id | ——Column_Reactions(k )——<br>Hmax Vmax<br>H Vmax | | Id | Hmin<br>H Vmin | | Bolt(in)<br>Qty Dia | | Base_Plate(in)<br>Width Length Thick | | | Grout<br>(in) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1* | A | 1 | –193.6 | 151.1 | 2 | 21.9 | –4.0 | 8 | 1.000 | 12.00 | 33.75 | 0.625 | 0.0 |
| 1* | R | 1 | –193.6 | 151.1 | 1 | –193.6 | 151.1 | 8 | 1.000 | 12.00 | 33.75 | 0.625 | 0.0 |

1* Frame lines: 1 2

## RIGID FRAME: MAXIMUM REACTIONS, ANCHOR BOLTS, & BASE PLATES

| Frame<br>Line | Column<br>Line | Load<br>Id | ——Column_Reactions(k )——<br>Hmax Vmax<br>H Vmax | | Id | Hmin<br>H Vmin | | Bolt(in)<br>Qty Dia | | Base_Plate(in)<br>Width Length Thick | | | Grout<br>(in) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3* | A | 1 | 177.1 | 133.4 | 3 | –17.6 | –22.7 | 8 | 1.000 | 12.00 | 43.75 | 0.625 | 0.0 |
| | | | | | 2 | –16.6 | –32.6 | | | | | | |
| 3* | R | 1 | 177.1 | 133.4 | 1 | 177.1 | 133.4 | 8 | 1.000 | 12.00 | 43.75 | 0.625 | 0.0 |
| | | | | | 3 | –16.6 | –32.6 | | | | | | |

3* Frame lines: 3 4 5 6 7

## RIGID FRAME: BASIC COLUMN REACTIONS (k )

| Frame<br>Line | Column<br>Line | ———Dead———<br>Horz Vert | | ——Collateral——<br>Horz Vert | | ———Snow———<br>Horz Vert | | ——Wind_Left1——<br>Horz Vert | | ——Wind_Right1——<br>Horz Vert | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1* | A | 97.6 | 79.1 | 16.0 | 12.0 | –38.4 | 28.8 | 60.0 | 35.3 | –28.5 | 46.1 |
| 1* | R | –97.6 | 79.1 | –16.0 | 12.0 | –38.4 | 28.8 | –80.0 | 60.0 | 35.3 | –28.5 |

| Frame<br>Line | Column<br>Line | ——Wind_Left2——<br>Horz Vert | | ——Wind_Right2——<br>Horz Vert | | ——Wind_Long1——<br>Horz Vert | | ——Wind_Long2——<br>Horz Vert | | ——Seismic_Left<br>Horz Vert | | Seismic_Right<br>Horz Vert | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1* | A | –24.7 | –18.7 | –74.4 | 35.3 | –10.4 | –47.1 | –8.5 | –85.7 | –62.5 | –72.3 | –4.5 | –1.0 |
| 1* | R | 14.0 | –10.4 | 24.7 | –18.7 | 62.5 | –72.3 | 61.1 | –85.7 | 4.5 | –1.0 | 4.5 | –1.0 |

| Frame<br>Line | Column<br>Line | —Seismic_Long—<br>Horz Vert | | —MIN_SNOW—<br>Horz Vert | | F1UNB_SL_L—<br>Horz Vert | | F1UNB_SL_R—<br>Horz Vert | |
|---|---|---|---|---|---|---|---|---|---|
| 1* | A | 0.0 | –13.8 | –64.0 | 48.0 | 63.9 | 33.5 | | |
| 1* | R | 0.0 | –13.8 | –64.0 | 48.0 | –63.9 | 33.5 | –63.9 | 56.6 |

| Frame<br>Line | Column<br>Line | ———Dead———<br>Horz Vert | | ——Collateral——<br>Horz Vert | | ———Snow———<br>Horz Vert | | ——Wind_Left1——<br>Horz Vert | | ——Wind_Right1——<br>Horz Vert | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3* | A | 52.0 | 44.5 | 20.9 | 14.8 | –50.0 | 35.6 | –104.2 | 74.1 | –59.7 | –45.5 |
| 3* | R | –52.0 | 44.5 | –20.9 | 14.8 | –50.0 | 35.6 | –104.2 | 74.1 | 46.3 | –35.2 |

| Frame<br>Line | Column<br>Line | ——Wind_Left2——<br>Horz Vert | | ——Wind_Right2——<br>Horz Vert | | ——Wind_Long1——<br>Horz Vert | | ——Wind_Long2——<br>Horz Vert | | ——Seismic_Left<br>Horz Vert | | Seismic_Right<br>Horz Vert | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3* | A | –31.8 | –23.1 | –18.6 | –12.9 | –79.7 | –98.9 | –81.4 | –82.3 | –3.2 | –0.7 | 3.2 | –0.7 |
| 3* | R | 18.6 | –12.9 | 31.8 | –23.1 | 81.4 | –82.3 | 79.7 | –98.9 | 3.2 | –0.7 | 3.2 | –0.7 |

| Frame<br>Line | Column<br>Line | —Seismic_Long—<br>Horz Vert | | —MIN_SNOW—<br>Horz Vert | | F2UNB_SL_L—<br>Horz Vert | | F2UNB_SL_R—<br>Horz Vert | |
|---|---|---|---|---|---|---|---|---|---|
| 3* | A | 0.0 | –13.8 | –83.4 | 59.3 | 83.4 | 41.2 | | |
| 3* | R | 0.0 | –13.8 | –83.4 | 59.3 | –83.1 | 41.2 | –83.1 | 69.8 |

1* Frame lines: 1 2
3* Frame lines: 3 4 5 6 7

## ANCHOR BOLT SUMMARY

| Qty | Locate | Dia | Type | Bend<br>Len<br>(in) | Proj<br>(in) |
|---|---|---|---|---|---|
| ○ 40 | Jamb | 5/8" | A307 | | |
| ○ 2 | Endwall | 3/4" | A307 | | 2.50 |
| ○ 48 | Endwall | 5/8" | A307 | | 2.50 |
| ⊕ 112 | Frame | 1" | A490 | 3.00 | 2.50 |



## DESCRIPTION:
**ANCHOR BOLT REACTIONS**

| | |
|---|---|
| CUSTOMER: | Big D Builders |
| PROJECT: | Jackson Jet |
| LOCATION: | Boise Airport |
| DRN. BY AS | CK'D BY AS | DATE 8/ 6/23 | SCALE N.T.S. | REV. 00 | JOB NO. 23-012 | SHEET NO. 3 of 15 |

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

Planning & Development Services
City of Boise  www.cityofboise.org/pds
11/03/23 | BLD23-01187

**SPLICE PLATE & BOLT TABLE**

| Mark | Qty Top | Qty Bot | Int | Type | Dia | Length | Width | Thick | Length |
|------|------|------|-----|------|-----|--------|-------|-------|--------|
| SP-1 | 4 | 4 | | 14 A490 | 2.000 | 5.75 | 1'-0" | 1 3/4"8'-9 1/2" | |
| SP-2 | 4 | 4 | | 16 A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"10'-10" | |
| SP-3 | 4 | 4 | | 16 A490 | 1.000 | 2.75 | 1'-0" | 1 1/4"   10'-0 3/4" | |
| SP-4 | 4 | 4 | | 16 A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"10'-0 3/4" | |
| SP-5 | 4 | 4 | | 16 A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"4'10'-1" | |

▽ FLANGE BRACES: 1 SIDE SEE DETAIL THIS PAGE
C — SEE DETAIL THIS PAGE
A — FB1.5X1/8 STANDARD DETAIL

**MEMBER TABLE**

| Mark | Weight | Length | Web Depth Start/End | Web Plate Thick Length | Outside Flange W x Thk x Length | Inside Flange W x Thk x Length |
|------|--------|--------|---------------------|------------------------|---------------------------------|-------------------------------|
| RF1-1 | 8861 | 36.5557 | 32.0/53.4 | 0.500 | 8.7582 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 53.4/77.7 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1/4" x 10.1207 |
| | | | 77.7/102 | 0.500 | 9.9167 | 12 x 3/4" x 8.8300 | 12 x 1/2" x 9.3133 |
| | | | 102/102 | 0.625 | 8.2731 | | |
| RF1-2 | 6615 | 21.2442 | 92.0/95.6 | 0.375 | 5.8122 | 12 x 1 1/4" x 6.1455 | 12 x 3/4" x 6.1446 |
| | | | 95.6/102 | 0.500 | 9.9167 | 12 x 3/4" x 14.8487 | 12 x 1 1/2" x 9.9301 |
| | | | 102/105 | 0.500 | 5.2653 | | 12 x 1" x 4.9386 |
| RF1-3 | 10622 | 39.3337 | 105/108 | 0.500 | 4.7138 | 12 x 3/4" x 20.0000 | 12 x 1" x 4.7158 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 19.1670 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | 12 x 3/4" x 14.4532 |
| | | | 108/108 | 0.500 | 4.7032 | | |
| RF1-4 | 10393 | 41.0928 | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/108 | 0.500 | 7.1761 | | |
| RF1-5 | 10801 | 39.5568 | 108/108 | 0.500 | 4.0000 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.5951 | 12 x 3/4" x 19.3451 | 12 x 3/4" x 18.8731 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| | | | 108/108 | 0.500 | 9.5991 | | |
| RF1-6 | 10801 | 39.5568 | 108/108 | 0.500 | 9.5951 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 18.8731 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 4.0000 | | |
| | | | 108/108 | 0.500 | 9.9167 | | |
| RF1-7 | 10393 | 41.0928 | 108/108 | 0.500 | 9.9167 | 10 x 3/4" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| RF1-8 | 10622 | 39.3336 | 108/108 | 0.500 | 4.0000 | 12 x 3/4" x 19.1669 | 12 x 3/4" x 14.4532 |
| | | | 108/108 | 0.500 | 7.1762 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | 12 x 1" x 4.7157 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| | | | 108/105 | 0.500 | 4.7137 | | |
| RF1-9 | 6615 | 21.2443 | 105/102 | 0.500 | 5.2654 | 12 x 3/4" x 14.8488 | 12 x 1" x 4.9387 |
| | | | 102/95.6 | 0.500 | 9.9167 | 12 x 1 1/4" x 6.1455 | 12 x 3/4" x 6.1446 |
| | | | 95.6/92.0 | 0.375 | 5.8122 | | 12 x 1 1/2" x 9.9301 |
| RF1-10 | 8840 | 36.5557 | 96.9/105 | 0.625 | 7.1136 | 12 x 3/4" x 8.8300 | 12 x 1/2" x 9.3133 |
| | | | 105/80.5 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1 1/4" x 10.1207 |
| | | | 80.5/56.2 | 0.500 | 5.9177 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 56.2/41.8 | 0.500 | 4.0000 | | |
| | | | 41.8/32.0 | 0.500 | | | |



| DESCRIPTION: | RIGID FRAME ELEVATION | | |
|---|---|---|---|
| CUSTOMER: | Big D Builders | PROJECT: | Jackson Jet |
| LOCATION: | Boise Airport | | |
| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO | SHEET NO. |
| AS | AS | 8/ 6/23 | N.T.S. | 00 | 23-012 | 4 OF 15 |

**SBS**
STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

RIGID FRAME ELEVATION: FRAME LINE 1

300'-0" OUT-TO-OUT OF STEEL



Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

**SPLICE PLATE & BOLT TABLE**

| Mark | Qty Top | Bot | Int | Type | Dia | Length | Width | Thick | Length |
|------|---------|-----|-----|------|-----|--------|-------|-------|--------|
| SP-1 | 4 | 4 | | 14 | A490 | 2.000 | 5.75 | 1'-0" | 1 3/4"x9-1/2" |
| SP-2 | 4 | 4 | | 16 | A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"x10'-10" |
| SP-3 | 4 | 4 | | 16 | A490 | 1.000 | 2.75 | 1'-0" | 1 1/4"x 10'-0 3/4" |
| SP-4 | 4 | 4 | | 16 | A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"x10'-0 3/4" |
| SP-5 | 4 | 4 | | 16 | A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"x10'-1" |

▽ FLANGE BRACES: 1 SIDE SEE DETAIL THIS PAGE
C - SEE DETAIL THIS PAGE
A - FB1.5X1/8 STANDARD DETAIL

**MEMBER TABLE**

| Mark | Weight | Length | Web Depth Start/End | Web Plate Thick Length | Outside Flange W x Thk x Length | Inside Flange W x Thk x Length |
|------|--------|--------|---------------------|------------------------|---------------------------------|--------------------------------|
| RF1.1-1 | 8861 | 36.5557 | 32.0/53.4 | 0.500 | 8.7582 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 53.4/77.7 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1/4" x 10.1207 |
| | | | 77.7/102 | 0.500 | 9.9167 | 12 x 3/4" x 8.8330 | 12 x 1/2" x 9.3133 |
| | | | 102/102 | 0.625 | 8.2731 | | |
| RF1.1-2 | 6615 | 21.2442 | 92.0/95.6 | 0.375 | 5.8122 | 12 x 1 1/4" x 6.1455 | 12 x 2" x 6.1446 |
| | | | 95.6/102 | 0.500 | 9.9167 | 12 x 3/4" x 14.8487 | 12 x 1 1/2" x 9.9301 |
| | | | 102/105 | 0.500 | 5.2653 | | 12 x 1" x 4.9386 |
| RF1.1-3 | 10622 | 39.3337 | 105/108 | 0.500 | 4.7138 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 19.1670 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | 12 x 3/4" x 14.4532 |
| | | | 108/108 | 0.500 | 4.7032 | | |
| RF1.1-4 | 10393 | 41.0928 | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/108 | 0.500 | 7.1761 | | |
| | | | 108/108 | 0.500 | 4.0000 | | |
| RF1.1-5 | 10801 | 39.5568 | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 19.3451 | 12 x 3/4" x 18.8731 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| | | | 108/108 | 0.500 | 9.5951 | | |
| RF1.1-6 | 10801 | 39.5568 | 108/108 | 0.500 | 9.5951 | 12 x 3/4" x 19.3451 | 12 x 3/4" x 18.8731 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| | | | 108/108 | 0.500 | 9.9167 | | |
| RF1.1-7 | 10393 | 41.0928 | 108/108 | 0.500 | 9.9167 | 10 x 3/4" x 11.3425 | 10 x 5/8" x 2.0000 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 9.5837 | 10 x 5/8" x 18.9262 |
| | | | 108/108 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 5/8" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | |
| | | | 108/108 | 0.500 | 4.0000 | | |
| RF1.1-8 | 10622 | 39.3336 | 108/108 | 0.500 | 4.7762 | 12 x 3/4" x 19.1669 | 12 x 3/4" x 14.4532 |
| | | | 108/108 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 20.0000 |
| | | | 108/108 | 0.500 | 9.9167 | | 12 x 3/4" x 4.7157 |
| | | | 108/105 | 0.500 | 4.7137 | | |
| RF1.1-9 | 6615 | 21.2443 | 105/102 | 0.500 | 5.2654 | 12 x 3/4" x 14.8488 | 12 x 1" x 4.9387 |
| | | | 102/95.6 | 0.500 | 9.9167 | 12 x 1 1/4" x 6.1455 | 12 x 1 1/2" x 9.9301 |
| | | | 95.6/92.0 | 0.375 | 5.8122 | | 12 x 2" x 6.1446 |
| RF1.1-10 | 8840 | 36.5557 | 96.9/105 | 0.625 | 7.1136 | 12 x 3/4" x 8.8300 | 12 x 1/2" x 9.3133 |
| | | | 105/80.5 | 0.500 | 9.9167 | 12 x 3/4" x 16.4410 | 12 x 1 1/4" x 10.1207 |
| | | | 80.5/56.2 | 0.500 | 9.9167 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7747 |
| | | | 56.2/41.8 | 0.500 | 5.9177 | | |
| | | | 41.8/32.0 | 0.500 | 4.0000 | | |



RIGID FRAME ELEVATION: FRAME LINE 2

300'-0" OUT-TO-OUT OF STEEL



**SBS**

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DESCRIPTION: | RIGID FRAME ELEVATION | | |
|---|---|---|---|
| CUSTOMER: | Big D Builders | PROJECT: | Jackson Jet |
| LOCATION: | Boise Airport | | |
| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO | SHEET NO. |
| AS | AS | 8/6/23 | N.T.S. | 00 | 23-012 | 5 OF 15 |



Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187



**SPLICE PLATE & BOLT TABLE**

| Mark | Qty Top | Qty Bot | Int | Type | Dia | Length | Width | Thick | Length |
|---|---|---|---|---|---|---|---|---|---|
| SP-1 | 4 | 4 | | 14 | A490 | 2.000 | 5.75 | 1'-0" | 1 3/4"9'-2" |
| SP-2 | 4 | 4 | | 16 | A490 | 1.750 | 4.50 | 1'-0" | 1 1/4"9'-10 3/4" |
| SP-3 | 4 | 4 | | 12 | A490 | 0.750 | 2.50 | 10" | 3/4" 8'-0 1/2" |
| SP-4 | 4 | 4 | | 14 | A490 | 1.250 | 4.00 | 1'-0" | 1 1/4"9'-2 1/2" |
| SP-5 | 4 | 4 | | 14 | A490 | 1.250 | 4.00 | 1'-0" | 1 1/4"9'-2 3/4" |

▽FLANGE BRACES: Both Sides(U.N.)
C – SEE DETAIL THIS PAGE
A – FB1.5X1/8 STANDARD DETAIL
B – FB2X1/8
FBxxC(1): xx=length(in)

**MEMBER TABLE**

| Mark | Weight | Length | Web Depth Start/End | Web Plate Thick | Length | Outside Flange W x Thk x Length | Inside Flange W x Thk x Length |
|---|---|---|---|---|---|---|---|
| RF2-1 | 9100 | 36.5973 | 42.0/61.7 | 0.500 | 8.4274 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7570 |
| | | | 61.7/84.8 | 0.500 | 9.9167 | 12 x 3/4" x 16.4827 | 12 x 1/4" x 10.1025 |
| | | | 84.8/108 | 0.625 | 9.9167 | 12 x 3/4" x 9.3099 | 12 x 1/4" x 8.9602 |
| | | | 108/108 | 0.625 | 8.6706 | | |
| RF2-2 | 6350 | 20.7622 | 97.0/101 | 0.500 | 9.9167 | 12 x 1/2" x 18.5121 | 12 x 1 1/2" x 5.6623 |
| | | | 101/104 | 0.500 | 6.5954 | 12 x 3/4" x 2.0000 | 12 x 1 1/4" x 9.9234 |
| | | | 104/106 | 0.500 | 4.0000 | | 12 x 3/4" x 4.9351 |
| RF2-3 | 8467 | 39.3336 | 106/108 | 0.500 | 4.7138 | 12 x 3/4" x 5.0472 | 12 x 3/4" x 4.7146 |
| | | | 108/101 | 0.500 | 9.9167 | 10 x 5/8" x 15.1670 | 10 x 5/8" x 15.5258 |
| | | | 101/94.2 | 0.500 | 9.9167 | 10 x 1/2" x 18.9528 | 10 x 1/2" x 18.9828 |
| | | | 94.2/90.6 | 0.500 | 5.2507 | | |
| | | | 90.6/84.0 | 0.500 | 9.3692 | | |
| RF2-4 | 7302 | 40.4401 | 84.0/87.5 | 0.375 | 9.9167 | 10 x 1/2" x 9.5837 | 10 x 1/2" x 20.0000 |
| | | | 87.5/90.9 | 0.375 | 9.9167 | 10 x 5/8" x 10.0830 | 10 x 1/2" x 18.2890 |
| | | | 90.9/93.3 | 0.375 | 6.0837 | 10 x 3/4" x 10.5837 | 10 x 1/2" x 2.0000 |
| | | | 93.0/94.4 | 0.375 | 4.0000 | 10 x 1/2" x 10.0231 | |
| | | | 94.4/96.6 | 0.500 | 6.3564 | | |
| | | | 96.6/98.0 | 0.500 | 4.0000 | | |
| RF2-5 | 9129 | 40.2112 | 98.0/98.0 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 1/2" x 20.0000 |
| | | | 98.0/98.0 | 0.500 | 9.9167 | 10 x 5/8" x 20.0000 | 10 x 1/2" x 19.5724 |
| | | | 98.0/98.0 | 0.500 | 9.9167 | | |
| | | | 98.0/98.0 | 0.500 | 4.0000 | | |
| | | | 103 / 111 | 0.625 | 7.1803 | | |
| RF2-6 | 9070 | 36.5973 | 111/88.3 | 0.500 | 9.9167 | 12 x 3/4" x 9.3099 | 12 x 1 1/4" x 8.9602 |
| | | | 88.3/65.1 | 0.500 | 9.9167 | 12 x 3/4" x 16.4827 | 12 x 1 1/4" x 10.1025 |
| | | | 65.1/51.3 | 0.500 | 9.9177 | 12 x 3/4" x 20.0000 | 12 x 3/4" x 9.7570 |
| | | | 51.3/42.0 | 0.500 | 4.0000 | | |

FB108C
FB107C
FB114C
FB109C  4.5X4.5X.180 HSS
FB113C  3/4X1-1/2 A325 BOLT
FB117C
FB101C
FB97.8C

RIGID FRAME ELEVATION: FRAME LINE 3 4 5 6 7

300'-0" OUT-TO-OUT OF STEEL



**SBS**
STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DESCRIPTION: | RIGID FRAME ELEVATION | |
|---|---|---|
| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet |
| LOCATION: Boise Airport | | |
| DRN. BY AS | CK'D BY AS | DATE 8/ 6/23 | SCALE N.T.S. | REV. 00 | JOB NO. 23-012 | SHEET NO. 6 OF 15 |

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187





ENDWALL FRAMING: FRAME LINE 1

ENDWALL SHEETING & TRIM: FRAME LINE 1
PANELS 26 Ga. PR - NEED SKI 200
[A] PANELS 26 Ga. PR - Solar White / Electric Blue

DOOR SHEETING
PANELS 26 Ga. PR
NEED SKI 200

**BOLT TABLE**
**FRAME LINE 1**

| LOCATION | QUAN | TYPE | DIA | LENGTH |
|---|---|---|---|---|
| EC-1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-2/FRAME | 2 | A325 | 5/8" | 2" |
| EC-3/FRAME | 4 | A325 | 5/8" | 2" |
| EC-4/FRAME | 2 | A325 | 5/8" | 2" |
| EC-5/FRAME | 2 | A325 | 5/8" | 2" |
| EC-6/FRAME | 2 | A325 | 5/8" | 2" |
| EC-7/FRAME | 2 | A325 | 5/8" | 2" |
| EC-8/FRAME | 2 | A325 | 5/8" | 2" |
| EC-9/FRAME | 2 | A325 | 5/8" | 2" |
| EC-10/FRAME | 2 | A325 | 5/8" | 2" |
| EC-11/FRAME | 2 | A325 | 5/8" | 2" |
| EC-12/FRAME | 2 | A325 | 5/8" | 2" |
| EC-13/FRAME | 2 | A325 | 5/8" | 2" |
| EC-14/FRAME | 2 | A325 | 5/8" | 2" |
| EC-15/FRAME | 2 | A325 | 5/8" | 2" |
| EC-16/FRAME | 2 | A325 | 5/8" | 2" |
| EC-17/FRAME | 2 | A325 | 5/8" | 2" |
| Back Braces | 1 | A325 | 5/8" | 1 3/4" |

**TRIM TABLE**
**FRAME LINE 1**

| GND | PART | LENGTH | DETAIL |
|---|---|---|---|
| 1 | FL268 | 12'-4" | TRIM_79 |
| 2 | FL26C | 10'-2" | TRIM_79 |
| 3 | FL23 | 10'-2" | TRIM_83 |
| 4 | FL871 | 20'-2" | TRIM_89 |
| 5 | SPCL-02 | 10'-2" | TRIM_98 |
| 6 | FL37 | 10'-2" | TRIM_93 |
| 7 | FL23 | 10'-2" | TRIM_96 |
| 8 | FL268 | 12'-4" | TRIM_91 |
| 9 | FL26C | 14'-4" | TRIM_91 |
| 10 | FL830 | 14'-0" | TRIM_198 |
| 11 | FL832 | 16'-0" | TRIM_198 |
| 12 | FL833 | 16'-0" | TRIM_198 |
| 13 | FL72 | 10'-2" | TRIM_74 |
| 14 | FL110 | 10'-2" | |
| 15 | FL111 | 10'-2" | |
| 16 | FL215 | 10'-2" | |
| 17 | FL117 | 10'-2" | |
| 18 | FL110M | 10'-2" | |
| 19 | FL125 | 10'-2" | |
| 20 | FL110M | 10'-2" | |
| 21 | SPCL-06 | 10'-2" | TRIM_273 |

**MEMBER TABLE**
**FRAME LINE 1**

| MARK | PART | LENGTH |
|---|---|---|
| HB-1 | 8X35c14 | 9'-11 3/8" |
| HB-2 | 8X35c14 | 9'-11 1/2" |
| BB-3 | | |
| BB-2 | | |
| BB-3 | | |
| BB-4 | | |
| BB-5 | SHEET 8 | SHEET 8 |
| BB-6 | | |
| BB-7 | | |
| BB-8 | | |
| BB-9 | | |
| BB-10 | | |
| BB-11 | | |
| EC-1 | 8X3.5C12 | 36'-10 11/16" |
| EC-2 | W8X10 | 9'-5 1/4" |
| EC-3 | W8X10 | 9'-11 1/2" |
| EC-4 | W8X10 | 10'-5 3/4" |
| EC-5 | W8X10 | 11'-0" |
| EC-6 | W8X10 | 11'-6 1/4" |
| EC-7 | W8X10 | 12'-0 1/2" |
| EC-8 | W8X10 | 12'-6 3/4" |
| EC-9 | W8X10 | 13'-1" |
| EC-10 | W8X10 | 13'-7 1/4" |
| EC-11 | W8X10 | 13'-11 1/2" |
| EC-12 | W8X10 | 14'-7 3/4" |
| EC-13 | W8X10 | 15'-2" |
| EC-14 | W8X10 | 15'-8 1/4" |
| EC-15 | W8X10 | 16'-4 1/2" |
| EC-16 | 8X3.5C12 | 36'-10 11/16" |
| G-1 | 8X25Z16 | 9'-1 1/8" |
| G-2 | 8X25Z16 | 9'-1 1/8" |
| G-3 | 8X25Z16 | 9'-1 1/8" |
| G-4 | 8X25Z16 | 9'-5 5/8" |
| G-5 | 8X25Z16 | 9'-5 5/8" |
| G-6 | 8X25Z16 | 9'-4" |
| G-1 | 8X25Z16 | 9'-1 1/8" |
| G-2 | 8X25Z16 | 9'-1 1/8" |

**CONNECTION PLATES**
**FRAME LINE 1**

| GND | MARK/PART |
|---|---|
| 1 | p1 |
| 2 | d1 |

**SBS**
STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DESCRIPTION: ENDWALL FRAMING | | | |
|---|---|---|---|
| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet | |
| LOCATION: Boise Airport | | | |
| DRN. BY AS | CK'D BY AS | DATE 8/6/23 | SCALE N.T.S. |
| | | REV. 00 | JOB NO. 23-012 |
| | | | SHEET NO. 7 OF 15 |

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

PROFESSIONAL ENGINEER
STATE OF IDAHO
JOSEPH P. SPECK
Expires 04.30.24



ENDWALL FRAMING: FRAME LINE 2



| BOLT TABLE | | | | |
|---|---|---|---|---|
| FRAME LINE 1 | | | | |
| LOCATION | QUAN | TYPE | DIA | LENGTH |
| EC-1.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-1.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-3.1/FRAME | 4 | A325 | 5/8" | 2" |
| EC-4.1/FRAME | 4 | A325 | 5/8" | 2" |
| EC-5.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-6.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-7.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-8.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-9.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-10.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-11.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-12.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-13.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-14.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-15.1/FRAME | 6 | A325 | 5/8" | 2" |
| EC-16.1/FRAME | 2 | A325 | 5/8" | 2" |
| EC-17.1/FRAME | 2 | A325 | 5/8" | 2" |
| Back Braces | 2 | A325 | 5/8" | 1 3/4" |

| MEMBER TABLE | | |
|---|---|---|
| FRAME LINE 1 | | |
| MARK | PART | LENGTH |
| BB-1 | T040040A | 18'-6 1/16" |
| BB-2 | T040040A | 18'-10 9/16" |
| BB-3 | T040040A | 19'-1 1/8" |
| BB-4 | T040040A | 19'-7 13/16" |
| BB-5 | T040040A | 20'-0 9/16" |
| BB-6 | T040040A | 20'-5 7/16" |
| BB-7 | T040040A | 21'-3 5/16" |
| BB-8 | T040040A | 21'-8 3/8" |
| BB-9 | T040040A | 22'-1 1/2" |
| BB-10 | T040040A | 22'-6 11/16" |
| BB-11 | T040040A | 22'-6 11/16" |
| EC-1 | 8X3.5C12 | 36'-10 11/16" |
| EC-2.1 | W8X10 | 10'-0" |
| EC-2.1 | W8X10 | 8'-5 1/4" |
| EC-3.1 | W8X10 | 8'-11 1/2" |
| EC-4.1 | W8X10 | 9'-5 3/4" |
| EC-5.1 | W8X10 | 10'-0" |
| EC-6.1 | W8X10 | 10'-6 1/4" |
| EC-7.1 | W8X10 | 11'-0 1/2" |
| EC-8.1 | W8X10 | 11'-6 3/4" |
| EC-9.1 | W8X10 | 12'-1" |
| EC-10.1 | W8X10 | 12'-7 1/4" |
| EC-11.1 | W8X10 | 13'-1 1/2" |
| EC-12.1 | W8X10 | 13'-7 3/4" |
| EC-13.1 | W8X10 | 14'-2" |
| EC-14.1 | W8X10 | 14'-8 1/4" |
| EC-15.1 | W8X10 | 15'-4 1/2" |
| EC-16.1 | W8X10 | 15'-4 1/2" |
| EC-17 | 8X3.5C12 | 36'-10 11/16" |

| | | |
|---|---|---|
| DESCRIPTION: | ENDWALL FRAMING | |
| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet |
| LOCATION: Boise Airport | | |
| DRN. BY AS | CK'D BY AS | DATE 8/6/23 | SCALE N.T.S. | REV. 00 | JOB NO. 23-012 | SHEET NO. 8 OF 15 |

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187





ENDWALL FRAMING: FRAME LINE B

ENDWALL SHEETING & TRIM: FRAME LINE B
PANELS 26 Ga. PM — NEED SEE 200
[X] PANELS 26 Ga. PM — Solar White

300'-0" OUT-TO-OUT OF STEEL

**BOLT TABLE — FRAME LINE B**

| LOCATION | QUAN | TYPE | DIA | LENGTH |
|---|---|---|---|---|
| ER-1/ER-2 | 8 | A325 | 5/8" | 1 3/4" |
| ER-2/ER-3 | 8 | A325 | 5/8" | 1 3/4" |
| ER-3/ER-4 | 8 | A325 | 5/8" | 1 3/4" |
| ER-4/ER-5 | 8 | A325 | 5/8" | 1 3/4" |
| ER-5/ER-6 | 8 | A325 | 5/8" | 1 3/4" |
| ER-6/ER-7 | 8 | A325 | 5/8" | 1 3/4" |
| ER-7/ER-8 | 8 | A325 | 5/8" | 1 3/4" |
| ER-8/ER-9 | 8 | A325 | 5/8" | 1 3/4" |
| ER-9/ER-10 | 8 | A325 | 5/8" | 1 3/4" |
| Columns/Rof | 2 | A325 | 5/8" | 1 3/4" |
| Jamb | 4 | A325 | 1/2" | 1 1/4" |
| EC-22/EC-23 | 8 | A325 | 1/2" | 1 1/4" |
| EC-24/EC-25 | 8 | A325 | 1/2" | 1 1/4" |
| EC-26/EC-27 | 8 | A325 | 1/2" | 1 1/4" |
| EC-28/EC-29 | 8 | A325 | 1/2" | 1 1/4" |
| EC-30/EC-31 | 8 | A325 | 1/2" | 1 1/4" |
| EC-32/EC-33 | 8 | A325 | 1/2" | 1 3/4" |

**TRIM TABLE — FRAME LINE B**

| QUD | PART | LENGTH | DETAIL |
|---|---|---|---|
| 1 | FL830 | 10'-0" | TRIM_198 |
| 2 | FL833 | 14'-0" | |
| 3 | FL833 | 16'-0" | TRIM_198 |
| 4 | FL72 | 10'-2" | TRIM_74 |
| 5 | FL111 | 12'-6" | |
| 6 | FL215 | 10'-2" | |
| 7 | FL110M | 10'-2" | |
| 8 | FL125 | 2'-1" | |
| 9 | FL110M | 10'-2" | |
| 10 | FL23 | 10'-4" | TRIM_239 |
| 11 | FL852 | 10'-4" | |
| 12 | FL26 | 10'-4" | TRIM_261 |
| 13 | FL23B | 12'-0" | TRIM_239 |
| 14 | SPCL-06 | 10'-0" | TRIM_273 |
| 15 | SPCL-06 | SCRAP | TRIM_273 |
| 16 | FL25 | 10'-4" | TRIM_242 |
| 17 | FL853 | 2'-4" | |
| 18 | FL22 | 2'-3" | TRIM_239 |
| 19 | FL850 | 3'-6" | |
| 20 | FL37 | 10'-2" | TRIM_242 |
| 21 | FL37 | | TRIM_235 |

**MEMBER TABLE — FRAME LINE B**

| MARK | PART | LENGTH |
|---|---|---|
| EC-23 | W8X31 | 4'-0" |
| EC-25 | W8X35 | 4'-0" |
| EC-27 | W8X35 | 4'-10 13/16" |
| EC-29 | W8X31 | 4'-0" |
| EC-31 | W8X31 | 4'-0" |
| EC-33 | W8X31 | 4'-0" |
| EC-18 | W8X28 | 36'-9 7/16" |
| EC-19 | W8X28 | 36'-9 5/16" |
| EC-20 | W8X28 | 37'-9 13/16" |
| EC-21 | W8X28 | 38'-10 5/16" |
| EC-22 | W8X31 | 39'-10 5/16" |
| EC-24 | W8X31 | 36'-11 5/16" |
| EC-26 | W8X35 | 37'-1" |
| EC-28 | W8X35 | 39'-0 5/16" |
| EC-30 | W8X31 | 36'-11 5/16" |
| EC-32 | W8X31 | 35'-10 5/16" |
| EC-34 | W8X28 | 37'-10 5/16" |
| EC-36 | W8X24 | 36'-9 5/16" |
| EC-37 | W8X24 | 34'-0 7/16" |
| ER-1 | W8X10 | 38'-0 13/16" |
| ER-2 | W8X10 | 36'-9 5/16" |
| ER-3 | W8X10 | 36'-0 5/16" |
| ER-4 | W8X10 | 24'-0 5/16" |
| ER-5 | W8X10 | 24'-0 5/16" |
| ER-6 | W8X10 | 36'-0 5/8" |
| ER-7 | W8X10 | 24'-0 5/16" |
| ER-8 | W8X10 | 36'-0 5/16" |
| ER-9 | W8X10 | 36'-11 5/8" |
| ER-10 | W8X10 | 38'-0 13/16" |
| DJ-1 | 8X35X14 | 16'-6" |
| DJ-2 | 8X35X14 | 19'-4" |
| DJ-3 | 8X35X14 | 14'-9 3/4" |
| DJ-4 | 8X35X14 | 15'-9 3/4" |
| DJ-5 | 8X35X14 | 14'-9 3/4" |
| DJ-6 | 8X35X14 | 15'-10 1/4" |
| DJ-7 | 8X35X14 | 15'-10 3/4" |
| DJ-8 | 8X35X14 | 16'-9 3/4" |
| DJ-9 | 8X35X14 | 14'-9 3/4" |
| DH-1 | 8X25X16 | 12'-0" |
| DH-2 | 8X25X16 | 17'-0" |
| DH-3 | 8X25X16 | 18'-0" |
| G-9 | 8X25X14 | 26'-0" |
| G-10 | 8X25Z16 | 20'-5 1/2" |
| G-11 | 8X25Z16 | 20'-3 1/2" |
| G-12 | 8X25Z16 | 19'-11 1/2" |
| G-13 | 8X25Z16 | 24'-10" |
| G-14 | 8X25Z16 | 19'-11 1/2" |
| G-15 | 8X25Z16 | 20'-1 1/2" |
| G-16 | 8X25Z16 | 20'-3 1/2" |
| G-17 | 8X25Z16 | 21'-10" |
| G-18 | 8X25Z16 | 21'+0" |
| G-19 | 8X25Z16 | 19'-11 1/2" |
| G-20 | 8X25Z16 | 20'-3 1/2" |
| G-21 | 8X25Z16 | 19'-11 1/2" |
| G-22 | 8X25Z16 | 24'-10" |
| G-23 | 8X25Z16 | 20'-3 1/2" |
| G-24 | 8X25Z16 | 1'-4 1/2" |
| CB-1 | BR3/4 | 27'-3 1/4" |
| CB-2 | BR5/8 | 26'-10 1/4" |
| CB-3 | BR5/8 | 26'-2 1/4" |

**FLANGE BRACE TABLE — FRAME LINE B**

| MARK | LENGTH |
|---|---|
| FB29 | 2'-5 1/4" |

**DESCRIPTION:** ENDWALL FRAMING

**STEEL BUILDING SYSTEMS**
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| CUSTOMER: Big D Builders | PROJECT: Jackson Jet |
|---|---|
| LOCATION: Boise Airport | |

| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO. | SHEET NO. |
|---|---|---|---|---|---|---|
| AS | AS | 8/6/23 | N.T.S. | 00 | 23-012 | 9 OF 15 |

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

PROFESSIONAL ENGINEER
STATE OF IDAHO
JOSEPH P. SPECK
Expires 04/30/24



SIDEWALL FRAMING: FRAME LINE A

SIDEWALL SHEETING & TRIM: FRAME LINE A
PANELS: 26 Ga. PR – NEED SIG 200
[A] PANELS: 26 Ga. PR – Solar White / Electric Blue

*** louver framing field locate
8c2.5 CEE 16 gauge provided

**BOLT TABLE**

| FRAME LINE A | | | | |
|---|---|---|---|---|
| LOCATION | QUAN | TYPE | DIA | LENGTH |
| Strut | 2 | A325 | 5/8" | 1 3/4" |

**TRIM TABLE**

| FRAME LINE A | | | |
|---|---|---|---|
| ID | PART | LENGTH | DETAIL |
| 1 | FL830 | 10'–2" | TRIM_198 |
| 2 | FL832 | 14'–0" | TRIM_198 |
| 3 | FL833 | 16'–0" | TRIM_198 |
| 4 | FL72 | 10'–2" | TRIM_74 |
| 5 | FL250 | 10'–2" | |
| 6 | FL251 | 20'–2" | |
| 7 | FL271 | 10'–2" | |
| 8 | FL132 | 1'–0" | |
| 9 | FL132 | 1'–0" | |
| 10 | SPCL–06 | 10'–2" | TRIM_273 |
| 11 | FL23C | 8'–3" | TRIM_239 |
| 12 | FL853 | 12'–4" | |
| 13 | FL22 | 7'–3" | TRIM_239 |
| 14 | FL850 | 3'–6" | |
| 15 | FL37 | 10'–2" | TRIM_242 |
| 16 | FL37 | 10'–2" | TRIM_235 |

**SPECIAL BOLTS**

| ID | QUAN | TYPE | DIA | LENGTH | WASH |
|---|---|---|---|---|---|
| 1 | 3 | A307 | 1/2" | 1 1/4" | 0 |
| 3 | 2 | A325 | 5/8" | 1 3/4" | 0 |

**MEMBER TABLE**

| FRAME LINE A | | |
|---|---|---|
| MARK | PART | LENGTH |
| DJ–1 | 8X35c14 | 4'–4" |
| DJ–2 | 8X35c14 | 19'–4" |
| DH–1 | 8X25c16 | 3'–2" |
| DH–2 | 8X25c16 | 12'–0" |
| E–1 | E085341L | 11'–5 1/2" |
| E–2 | E085341L | 19'–8 1/2" |
| E–3 | E085341L | 19'–8 1/2" |
| ST–2 | T035035E | 19'–2 3/4" |
| G–25 | 8X25216 | 12'–7 1/2" |
| G–26 | 8X25216 | 12'–1 1/2" |
| G–27 | 8X25216 | 22'–0 1/2" |
| G–28 | 8X25216 | 19'–8 1/2" |
| G–32 | 8X25216 | 24'–4" |
| G–33 | 8X25216 | 20'–10 1/2" |
| G–34 | 8X25216 | 19'–8 1/2" |
| G–35 | 8X25216 | 3'–8" |
| G–36 | 8X25216 | 20'–10 1/2" |
| G–37 | 8X25216 | 24'–4" |
| G–38 | 8X25216 | 22'–0 1/2" |
| CB–4 | BR1–1/4 | 27'–8" |
| CB–5 | BR1–1/4 | 26'–2 1/4" |
| CB–6 | BR1–1/4 | 26'–2 2" |

**CONNECTION PLATES**

| FRAME LINE A | |
|---|---|
| ID | MARK/PART |
| 1 | SC18 |

SBS
STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DESCRIPTION: | SIDEWALL FRAMING | | |
|---|---|---|---|
| CUSTOMER: | Big D Builders | PROJECT: | Jackson Jet |
| LOCATION: | Boise Airport | | |
| DRN. BY | CK'D BY | DATE | SCALE |
| AS | AS | 8/6/23 | N.T.S. |
| REV. | JOB NO. | | SHEET NO. |
| 00 | 23–012 | | 10 OF 15 |

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187



SIDEWALL FRAMING: FRAME LINE R

SIDEWALL SHEETING & TRIM: FRAME LINE R

PANELS: 26 Ga. PR — NEED SIG 200
[A] PANELS: 26 Ga. PR — Solar White / Electric blue

*** louver framing field locate
8c2.5 CEE 16 gauge provided

**BOLT TABLE**

| FRAME LINE R | | | | |
|---|---|---|---|---|
| LOCATION | QUAN | TYPE | DIA | LENGTH |
| Strut | 2 | A325 | 5/8" | 1 3/4" |

**TRIM TABLE**

| FRAME LINE R | | | |
|---|---|---|---|
| ID | PART | LENGTH | DETAIL |
| 1 | FL830 | 10'-2" | TRIM_198 |
| 2 | FL832 | 14'-0" | TRIM_198 |
| 3 | FL833 | 16'-0" | TRIM_198 |
| 4 | FL72 | 10'-2" | TRIM_74 |
| 5 | FL250 | 10'-2" | |
| 6 | FL251 | 20'-2" | |
| 7 | FL271 | 10'-2" | |
| 8 | FL132 | 1'-0" | |
| 9 | FL132 | 1'-0" | |
| 10 | SPCL-06 | 10'-2" | TRIM_273 |
| 11 | FL22 | 7'-3" | TRIM_239 |
| 12 | FL850 | 3'-6" | |
| 13 | FL23C | 10'-2" | TRIM_239 |
| 14 | FL853 | 10'-2" | TRIM_242 |
| 15 | FL37 | 10'-2" | TRIM_235 |
| 16 | FL37 | 10'-2" | TRIM_235 |

**SPECIAL BOLTS**

| ID | QUAN | TYPE | DIA | LENGTH | WASH |
|---|---|---|---|---|---|
| 3 | 1 | A307 | 1/2" | 1 1/4" | 0 |
| 5 | 2 | A325 | 5/8" | 1 3/4" | 0 |

**MEMBER TABLE**

| FRAME LINE R | | |
|---|---|---|
| MARK | PART | LENGTH |
| DJ-1 | 8X35x14 | 7'-4" |
| DJ-2 | 8X35x14 | 19'-4" |
| DH-1 | 8X25c16 | 3'-2" |
| DH-2 | 8X25c16 | 12'-0" |
| E-1 | E085341L | 11'-8 1/2" |
| E-2 | E085341L | 19'-8 1/2" |
| E-3 | E085341L | 19'-8 1/2" |
| ST-2 | T03S03SE | 19'-2 3/4" |
| G-25 | 8X25Z16 | 12'-7 1/2" |
| G-26 | 8X25Z16 | 11'-5 1/2" |
| G-27 | 8X25Z16 | 22'-0 1/2" |
| G-28 | 8X25Z16 | 19'-8 1/2" |
| G-29 | 8X25Z16 | 24'-7" |
| G-30 | 8X25Z16 | 24'-7" |
| G-31 | 8X25Z16 | 22'-0 1/2" |
| G-32 | 8X25Z16 | 14'-4" |
| G-33 | 8X25Z16 | 20'-10 1/2" |
| G-34 | 8X25C16 | 19'-8 1/2" |
| CB-4 | BR1-1/4 | 27'-8" |
| CB-5 | BR1-1/4 | 26'-2 1/4" |
| CB-6 | BR1-1/4 | 26'-2" |

**CONNECTION PLATES**

| FRAME LINE R | |
|---|---|
| ID | MARK/PART |
| 1 | SC18 |

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DESCRIPTION: | SIDEWALL FRAMING | | |
|---|---|---|---|
| CUSTOMER: | Big D Builders | PROJECT: | Jackson Jet |
| LOCATION: | Boise Airport | | |
| DRN. BY | CK'D BY | DATE | SCALE |
| AS | AS | 8/6/23 | N.T.S. |
| REV. | JOB NO. | | SHEET NO. |
| 00 | 23-012 | | 11 OF 15 |

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

PROFESSIONAL ENGINEER
STATE OF IDAHO
JOSEPH P. SPECK
Expires 04/30/24



ROOF FRAMING PLAN



TOP FLANGE
BRIDGING ANGLE (2) ROWS PER BAY. RUN FROM EAVE STRUT TO EAVE STRUT CONTINUOUS
(1 ROW GRID 1-2)   USE FASTENER #1A)

2ea fastener @ lap joint

BOTTOM FLANGE
BRIDGING ANGLE (2) ROWS PER BAY / FASTEN TOGETHER AT LAP JOINTS
(1 ROW GRID 1-2)   (USE FASTENER #1A)

PB-69     PURLIN BRACING TOP AND BOTTOM FLANGE DETAIL

SPECIAL BOLTS
ROOF PLAN

| ⊙ ID | QUAN | TYPE | DIA | LENGTH | WASH |
|---|---|---|---|---|---|
| 1 | 4 | A307 | 1/2" | 1 1/4" | 0 |
| 2 | 2 | A325 | 1/2" | 1 1/4" | 0 |
| 3 | 2 | A325 | 5/8" | 1 3/4" | 0 |

MEMBER TABLE
ROOF PLAN

| MARK | PART | LENGTH |
|---|---|---|
| P-1 | 8X25Z16 | 13'-7 1/2" |
| P-2 | 8X25Z16 | 24'-0 1/2" |
| P-3 | 8X25Z14 | 21'-10 1/2" |
| P-4 | 8X25Z16 | 13'-7 1/2" |
| P-5 | 8X25Z14 | 21'-10 1/2" |
| P-6 | 8X25Z14 | 24'-0 1/2" |
| P-7 | 8X25Z12 | 24'-0 1/2" |
| E-1 | E085341L | 11'-5 1/2" |
| E-2 | E085341L | 19'-8 1/2" |
| E-3 | E085341L | 19'-8 1/2" |
| ST-1 | T035035B | 19'-2 3/4" |
| CB-7 | BR1 | 27'-2 1/2" |
| CB-8 | BR1 | 27'-7" |
| CB-9 | BR3/4 | 27'-4" |
| CB-10 | BR5/8 | 27'-4" |
| CB-11 | BR1/2 | 26'-6" |
| CB-12 | BR1/2 | 28'-10 1/2" |
| CB-13 | BR1/2 | 21'-3 1/4" |

TRIM TABLE
ROOF PLAN

| ⊙ID | PART | LENGTH |
|---|---|---|
| 1 | FL213 | 10'-2" |

CONNECTION PLATES
ROOF PLAN

| ▢ID | MARK/PART |
|---|---|
| 1 | SC18 |

| DESCRIPTION: ROOF FRAMING | | | | |
|---|---|---|---|---|
| CUSTOMER: Big D Builders | | | PROJECT: Jackson Jet | |
| LOCATION: Boise Airport | | | | |
| DRN. BY AS | CK'D BY AS | DATE 8/6/23 | SCALE N.T.S. | REV. 00 | JOB NO. 23-012 | SHEET NO. 12 OF 15 |

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617



Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187





A7 — SECTION THRU ENDWALL RAFTER

A10 — ROOF PURLIN TO EXPANDABLE ENDWALL RIGID FRAME

B6 — ENDWALL RAFTER TO COLUMN

B35 — R/W COLUMN TO RIGID FRAME RAFTER

B44 — R/W COLUMN TO RIGID FRAME RAFTER

C6 — GIRT TO COLUMN

C12 — WALL GIRT TO ENDWALL COLUMN

NOTE: FLANGE BRACES MAY BE PRESENT

C15 — GIRT/HEADER BEAM TO R/W COLUMN

C72 — ENDWALL COLUMN TO WALL GIRT

D12 — CORNER COLUMN TO WALL GIRT

D16 — CORNER COLUMN TO WALL GIRT

D27 — CORNER COLUMN TO ENDWALL GIRT

E3 — BASE PLATE FOR ENDWALL COLUMN

E5 — BASE PLATE TO ENDWALL COLUMN OR DOOR JAMB

| DESCRIPTION: | DETAIL DRAWINGS | | | | | |
|---|---|---|---|---|---|---|
| CUSTOMER: | Big D Builders | | | | PROJECT: | Jackson Jet |
| LOCATION: | Boise Airport | | | | | |
| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO. | SHEET NO. |
| AS | AS | 8/6/23 | N.T.S. | 00 | 23-012 | 13 OF 15 |

SBS

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187



PROFESSIONAL ENGINEER
LICENSED
STATE OF IDAHO
JOSEPH P SPECK
Expires 04/30/24



| F9 | RAFTER SPLICE ALONG SURFACE | F12 | RAFTER SPLICE AT SURFACE CHANGE | G2 | ROOF PURLIN TO INTERIOR FRAME RAFTER | H2 | WALL GIRT TO FRAME COLUMN |

| H4 | WALL GIRT TO FRAME COLUMN | I8 | EAVE STRUT TO ENDWALL RAFTER | J4 | EAVE STRUT TO RIGID FRAME | J24 | EAVE STRUT TO RIGID FRAME | K3 | WALL GIRT TO DOOR JAMB |

| L8 | DOOR JAMB TO WALL GIRT | L22 | C HEADER BEAM TO R/W STUB COLUMN | M3 | DOOR HEADER TO DOOR JAMB | M13 | HEADER TO R/W JAMB | Q3 | DIAGONAL BRACE ROD, NUT END |

| DESCRIPTION: | DETAIL DRAWINGS | | |
|---|---|---|---|
| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet | |
| LOCATION: Boise Airport | | | |
| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO. | SHEET NO. |
| AS | AS | 8/6/23 | N.T.S. | 00 | 23-012 | 14 OF 15 |

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187



PROFESSIONAL ENGINEER
STATE OF IDAHO
JOSEPH P SPYCK
Expires 04/30/24



Q12  BACK BRACE TO R/W STUB COLUMN

Q31  BACK BRACE TO RIGID FRAME RAFTER

R3  ANCHOR BOLTS AT SIDEWALL COLUMN

SCREW_5  'Super Span-X', 'R' AND 'PBR' PANEL AT WALL FASTENER LOCATION

T2  SECTION THRU WALL PANEL AND CONCRETE FOUNDATION

T15  TRANSITION FROM WALL PANEL TO WAINSCOT WITH PANELS NOT LAPPED

TRIM_198  OUTSIDE CORNER

U1  BOLTED END PLATE RAFTER SPLICE

U2  BOLTED END PLATE CONNECTION AT BUILDING PEAK

U3  BOLTS FOR RAFTER TO COLUMN CONNECTION

TRIM_235  HEADER COVER

TRIM_239  JAMB

TRIM_242  JAMB COVER

TRIM_261  SILL

TRIM_273  WAINSCOT PANEL END BREAK



| | | |
|---|---|---|
| DESCRIPTION: | DETAIL DRAWINGS | |
| CUSTOMER: Big D Builders | | PROJECT: Jackson Jet |
| LOCATION: Boise Airport | | |

STEEL BUILDING SYSTEMS
1675 W SOUTH SLOPE ROAD
EMMETT, ID 83617

| DRN. BY | CK'D BY | DATE | SCALE | REV. | JOB NO. | SHEET NO. |
|---------|---------|------|-------|------|---------|-----------|
| AS | AS | 8/ 6/23 | N.T.S. | 00 | 23-012 | 15 OF 15 |

Planning & Development Services
City of Boise | www.cityofboise.org/pds
11/03/23 | BLD23-01187

